**\*\*DISCLAIMER\*\***
**Regarding Debtor's Schedules, Statement of Financial Affairs and**
**attached Balance Sheet for year ending 12/31/08[1]**
**filed by the Petitioning Creditors**
**Boddie Noell Enterprises, Wendy's International, Inc.**
**and Buffalo Wild Wings, Inc. (the "Petitioning Creditors")**
**in**
**LGI Energy Solutions, Inc.**
**Case No. 09-40665**

**The Petitioning Creditors cannot verify and do not vouch for the accuracy of the**
**data contained in the Schedules, Statement of Financial Affairs and Balance Sheet,**
that are based solely on the Petitioning Creditor's attempted interpretation of certain
information produced by Dean Leischow, the Debtor's former principal. This
information includes copies of certain bank account statements, a list of creditor claims
and employee wage claims, an accounts payable listing and a disk containing certain
financial data in the format for QuickBooks Enterprise 7.0.

This information was reviewed by an accountant hired by the Petitioning Creditors and
determined to be inaccurate and unreliable for several reasons including, but not limited
to, the following:

- The 12/31/08 Balance Sheet available from QuickBooks and other QuickBooks
  data is not reliable because the monthly bank statements have not been reconciled,
  and because one of the Debtor's accounts has not been entered into QuickBooks.

- There are 2 bank accounts for the Debtor in QuickBooks: (i) M&I operating
  account #XXXX3072 for the time period from April 7, 2008 through December 5,
  2008, which has never been reconciled in QuickBooks, and (ii) U.S. Bank
  operating account #XXXXXXXX7551 for the time period from December 27,
  2002 through November 30, 2008, but the last reconciliation was done on May
  31, 2007. The Petitioning Creditors are unable to reconcile QuickBook entries to
  the bank statements for U.S. Bank beyond May 31, 2008 because the reconciling
  feature in QuickBooks is password protected. Any reconciliation would need to
  be done by hand and would be extremely time consuming.

- The Debtor's U.S. Bank account #XXXXXXXXX3321 is not included in the
  Debtor's QuickBooks accounting records, except for a liability account referred to
  as "transfers to and from 3321" that has a balance of $3,650,738.26. The bank
  account statements for this account average 100 pages long each month.

Without reconciliation of the these bank records, none of the QuickBooks data and
QuickBooks financial reports can be relied upon as an accurate statement of the
company's current financial situation.

---

[1]     The date December 31, 2008 is used because the Debtor discontinued its business operations on or
about December 11, 2008, almost two months prior to the petition date. The Debtor has produced no
financial information or other records as to what happened since it discontinued its business operations.

**\*\*DISCLAIMER\*\***
**Regarding Debtor's Schedules, Statement of Financial Affairs and**
**attached Balance Sheet for year ending 12/31/08[1]**
**filed by the Petitioning Creditors**
**Boddie Noell Enterprises, Wendy's International, Inc.**
**and Buffalo Wild Wings, Inc. (the "Petitioning Creditors")**
**in**
**<u>LGI Energy Solutions, Inc.</u>**
**Case No. 09-40665**

<u>**The Petitioning Creditors cannot verify and do not vouch for the accuracy of the**</u>
<u>**data contained in the Schedules, Statement of Financial Affairs and Balance Sheet,**</u>
that are based solely on the Petitioning Creditor's attempted interpretation of certain
information produced by Dean Leischow, the Debtor's former principal. This
information includes copies of certain bank account statements, a list of creditor claims
and employee wage claims, an accounts payable listing and a disk containing certain
financial data in the format for QuickBooks Enterprise 7.0.

This information was reviewed by an accountant hired by the Petitioning Creditors and
determined to be inaccurate and unreliable for several reasons including, but not limited
to, the following:

- The 12/31/08 Balance Sheet available from QuickBooks and other QuickBooks
  data is not reliable because the monthly bank statements have not been reconciled,
  and because one of the Debtor's accounts has not been entered into QuickBooks.

- There are 2 bank accounts for the Debtor in QuickBooks: (i) M&I operating
  account #XXXX3072 for the time period from April 7, 2008 through December 5,
  2008, which has never been reconciled in QuickBooks, and (ii) U.S. Bank
  operating account #XXXXXXXX7551 for the time period from December 27,
  2002 through November 30, 2008, but the last reconciliation was done on May
  31, 2007. The Petitioning Creditors are unable to reconcile QuickBook entries to
  the bank statements for U.S. Bank beyond May 31, 2008 because the reconciling
  feature in QuickBooks is password protected. Any reconciliation would need to
  be done by hand and would be extremely time consuming.

- The Debtor's U.S. Bank account #XXXXXXXXX3321 is not included in the
  Debtor's QuickBooks accounting records, except for a liability account referred to
  as "transfers to and from 3321" that has a balance of $3,650,738.26. The bank
  account statements for this account average 100 pages long each month.

Without reconciliation of the these bank records, none of the QuickBooks data and
QuickBooks financial reports can be relied upon as an accurate statement of the
company's current financial situation.

---

[1]     The date December 31, 2008 is used because the Debtor discontinued its business operations on or
about December 11, 2008, almost two months prior to the petition date. The Debtor has produced no
financial information or other records as to what happened since it discontinued its business operations.

648186v1

B 7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT

In re: LGI Energy Solutions, Inc.       ,      Case No. 09-40665

      Debtor                                            (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                             SOURCE

2008   $8,226,213.00    according to QuickBooks
2007   $15,848,732.00   according to 2007 tax records

**2.   Income other than from employment or operation of business**

None
☑
State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                                                    SOURCE

---

**3.   Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☑
a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR       DATES OF        AMOUNT          AMOUNT
                                   PAYMENTS        PAID            STILL OWING

None
☐
b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)*

NAME AND ADDRESS OF CREDITOR       DATES OF        AMOUNT          AMOUNT
                                   PAYMENTS/       PAID OR         STILL
                                   TRANSFERS       VALUE OF        OWING
                                                   TRANSFERS

See attached list of 2008 payments and card
charges (2 lists:  sorted by name and by date)

None
☐   c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case
to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must
include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and
a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

Unable to determine, see attached list of
payments and credit card charges for 2008

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately
preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include
information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated
and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Buffets (No. 27-CV-09-56) | prejudgment attachment | Henn County | pending |
| Candela Sys. (No. 09-CV-57) | prejudgment attachment | US Dist. of MN | pending |

None
☐   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one
year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13
must include information concerning property of either or both spouses whether or not a joint petition is filed, unless
the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Buffets, Inc. | 01/16/2009 | M&I Bank accounts |

---

**5.  Repossessions, foreclosures and returns**

None
☐   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.
(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Unknown | | |

**6. Assignments and receiverships**

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| | | |

None ☐ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|
| Iron Mountain, 2100 Norcross Pky #150, Norcross, GA 30071 | n/a | | software and related matter |

**7. Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Unknown | | | |

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Unknown | | |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Meyer Ravich law firm 80 S. 8th Street, Mpls, MN 55402 | fall 2008, negotiations with M&I Bank | unknown |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| GAIA Leasing, LLC (10/29/08) M&I Marshall & Ilsley Bank | 12/11/2008 | security interest all assets |

None
☐

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| Unknown | | |

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Unknown | | |

**12. Safe deposit boxes**

None ☐ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

Unknown

---

**13. Setoffs**

None ☐ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

Unknown

---

**14. Property held for another person**

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

Unknown

---

**15. Prior address of debtor**

None ☐ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

Unknown

**16. Spouses and Former Spouses**

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

not applicable

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

unknown

None
☐

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

unknown

None
☐

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

unknown

---

**18. Nature, location and name of business**

None
☑

a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing

executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

not applicable

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                    ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                    DATES SERVICES RENDERED

BPK&Z, 7500 Olson Memorial Hwy #200,     2007 tax return and
Minneapolis, MN 55427                    review of financials

None ☐ b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME              ADDRESS              DATES SERVICES RENDERED

Unknown

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Dean Leischow | 1200 Old Crystal Bay Road, Wayzata, MN 55391 |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| Unknown | |

## 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|-----------------------------------------------------------------|
| | Unknown | |

None ☐ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| | Unknown |

## 21 . Current Partners, Officers, Directors and Shareholders

None ☐ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|
| Dean Leischow (address above) | shareholder | 100.00 |

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| Dean Leischow (address above) | president | 100 |

**22 . Former partners, officers, directors and shareholders**

None ☐
a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

Unknown

None ☐
b.   If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

Unknown

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

Unknown

**24. Tax Consolidation Group.**

None ☐
If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|

Unknown

**25. Pension Funds.**

None ☐
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|

Unknown

* * * * * *

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____

Signature
of Debtor _____

Date _____

Signature of
Joint Debtor
(if any) _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  04/17/2009 _____

Signature  /e/ Amy Swedberg _____

Print Name and
Title  Attorney for Petitioning Creditors _____

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

____continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____            _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer        Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____            _____
Signature of Bankruptcy Petition Preparer        Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by name)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|---|---|---|---|---|
| | | | | |
| 01/07/2008 | 5364 | ADMMicro | 1010 · Operating Cash US Bank | 66,604.11 |
| 01/23/2008 | 5407 | ADMMicro | 1010 · Operating Cash US Bank | 118,385.56 |
| 03/21/2008 | 6067 | ADMMicro | 1010 · Operating Cash US Bank | 1,019.56 |
| 03/31/2008 | 6090 | ADMMicro | 1010 · Operating Cash US Bank | 3,310.50 |
| 04/04/2008 | 6100 | ADMMicro | 1010 · Operating Cash US Bank | 3,720.00 |
| 05/02/2008 | 6211 | ADMMicro | 1010 · Operating Cash US Bank | 4,415.41 |
| 06/02/2008 | 6278 | ADMMicro | 1010 · Operating Cash US Bank | 3,810.00 |
| 07/02/2008 | 6397 | ADMMicro | 1010 · Operating Cash US Bank | 4,090.00 |
| 08/06/2008 | 6481 | ADMMicro | 1010 · Operating Cash US Bank | 0.00 |
| 08/06/2008 | 6482 | ADMMicro | 1010 · Operating Cash US Bank | 4,547.84 |
| 09/02/2008 | 6547 | ADMMicro | 1010 · Operating Cash US Bank | 3,810.00 |
| 10/03/2008 | 7075 | ADMMicro | 1009 · M&I Operating | 4,005.00 |
| 10/30/2008 | 7140 | ADMMicro | 1009 · M&I Operating | 7,852.33 |
| 11/07/2008 | 7153 | ADMMicro | 1009 · M&I Operating | 0.00 |
| 11/21/2008 | WIRE | ADMMicro | 1009 · M&I Operating | 13,368.00 |
| 01/30/2008 | 5453 | ADT Security Services | 1010 · Operating Cash US Bank | 55.00 |
| 01/19/2008 | 5382 | Advantech | 1010 · Operating Cash US Bank | 100,000.00 |
| 02/04/2008 | 5383 | Advantech | 1010 · Operating Cash US Bank | 100,000.00 |
| 02/19/2008 | 5452 | Advantech | 1010 · Operating Cash US Bank | 100,000.00 |
| 03/04/2008 | 5456 | Advantech | 1010 · Operating Cash US Bank | 100,740.62 |
| 03/19/2008 | 6022 | Advantech | 1010 · Operating Cash US Bank | 0.00 |
| 04/14/2008 | Starter Ck | Advantech | 1009 · M&I Operating | 125,000.00 |
| 04/18/2008 | 6140 | Advantech | 1010 · Operating Cash US Bank | 60,000.00 |
| 05/08/2008 | 6174 | Advantech | 1010 · Operating Cash US Bank | 60,000.00 |
| 05/25/2008 | 6175 | Advantech | 1010 · Operating Cash US Bank | 75,000.00 |
| 05/31/2008 | 6176 | Advantech | 1010 · Operating Cash US Bank | 50,000.00 |
| 07/09/2008 | 6412 | Advantech | 1010 · Operating Cash US Bank | 60,000.00 |
| 07/30/2008 | | Advantech | 2153 · VISA - Ed | 30,000.00 |
| 08/22/2008 | 6536 | Advantech | 1010 · Operating Cash US Bank | 32,332.91 |
| 09/08/2008 | 6574 | Advantech | 1010 · Operating Cash US Bank | 40,000.00 |
| 10/02/2008 | 7055 | Advantech | 1009 · M&I Operating | 39,461.52 |
| 11/10/2008 | 7157 | Advantech | 1009 · M&I Operating | 26,771.53 |
| 11/20/2008 | 7173 | Advantech | 1009 · M&I Operating | 0.00 |
| 11/26/2008 | 7177 | Advantech | 1009 · M&I Operating | 25,000.00 |
| 01/15/2008 | 5384 | Aerotek | 1010 · Operating Cash US Bank | 19,874.93 |
| 01/23/2008 | 5408 | Aerotek | 1010 · Operating Cash US Bank | 4,214.56 |
| 02/20/2008 | 5492 | Aerotek | 1010 · Operating Cash US Bank | 41,274.81 |
| 04/14/2008 | | Aerotek | 1010 · Operating Cash US Bank | 0.00 |
| 04/14/2008 | Starter ck | Aerotek | 1009 · M&I Operating | 40,000.00 |
| 05/18/2008 | 6252 | Aerotek | 1010 · Operating Cash US Bank | 6,293.45 |
| 05/23/2008 | 6244 | Aerotek | 1010 · Operating Cash US Bank | 0.00 |
| 05/25/2008 | 6249 | Aerotek | 1010 · Operating Cash US Bank | 6,093.54 |
| 05/31/2008 | 6251 | Aerotek | 1010 · Operating Cash US Bank | 5,988.77 |
| 06/12/2008 | 6335 | Aerotek | 1010 · Operating Cash US Bank | 2,219.89 |
| 06/17/2008 | 6349 | Aerotek | 1010 · Operating Cash US Bank | 2,764.44 |
| 06/25/2008 | 6371 | Aerotek | 1010 · Operating Cash US Bank | 4,429.70 |
| 07/02/2008 | 6394 | Aerotek | 1010 · Operating Cash US Bank | 4,873.00 |
| 07/25/2008 | 6454 | Aerotek | 1010 · Operating Cash US Bank | 3,483.54 |
| 09/05/2008 | 6563 | Aerotek | 1010 · Operating Cash US Bank | 3,652.50 |
| 02/22/2008 | 5495 | Air Filters Incorporated | 1010 · Operating Cash US Bank | 4,218.46 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by name)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 03/14/2008 | | Air Filters Incorporated | 2109 · AMEX - Angie Schreiner 11078 | 4,440.34 |
| 02/12/2008 | 5463 | Airflo-Erwood Heating & A/C | 1010 · Operating Cash US Bank | 0.00 |
| 01/11/2008 | 5372 | Alliance Electric | 1010 · Operating Cash US Bank | 9,000.00 |
| 01/21/2008 | 5402 | Alliance Electric | 1010 · Operating Cash US Bank | 9,000.00 |
| 02/20/2008 | 5488 | Alliance Electric | 1010 · Operating Cash US Bank | 6,300.00 |
| 04/14/2008 | 6111 | Alliance Electric | 1010 · Operating Cash US Bank | 21,475.00 |
| 11/07/2008 | | American Mailing Machines | 2109 · AMEX - Angie Schreiner 11078 | 264.15 |
| 03/24/2008 | 6076 | American Mechanical | 1010 · Operating Cash US Bank | 1,343.19 |
| 08/14/2008 | 6497 | Ameritech | 1010 · Operating Cash US Bank | 9,500.00 |
| 08/25/2008 | 6538 | Ameritech | 1010 · Operating Cash US Bank | 0.00 |
| 08/26/2008 | | Ameritech | 2153 · VISA - Ed | 18,000.00 |
| 09/08/2008 | 6573 | Ameritech | 1010 · Operating Cash US Bank | 35,000.00 |
| 09/10/2008 | 6580 | Ameritech | 1010 · Operating Cash US Bank | 32,189.56 |
| 10/07/2008 | 7073 | Ameritech | 1009 · M&I Operating | 44,528.10 |
| 10/24/2008 | 7132 | Ameritech | 1009 · M&I Operating | 35,414.50 |
| 11/03/2008 | 7143 | Ameritech | 1009 · M&I Operating | 50,268.00 |
| 11/07/2008 | 7144 | Ameritech | 1009 · M&I Operating | 48,750.00 |
| 11/14/2008 | 7145 | Ameritech | 1009 · M&i Operating | 40,000.00 |
| 07/22/2008 | 6436 | AMI Imaging Systems, Inc | 1010 · Operating Cash US Bank | 1,620.85 |
| 08/14/2008 | 6498 | AmTech Lighting Services | 1010 · Operating Cash US Bank | 5,509.21 |
| 08/12/2008 | 6495 | AT&T 834856103 | 1010 · Operating Cash US Bank | 3,967.70 |
| 09/18/2008 | | AT&T 834856103 | 2105 · AMEX - Dean (Business) 11003 | 3,432.38 |
| 10/17/2008 | 7091 | AT&T 834856103 | 1009 · M&I Operating | 3,897.15 |
| 01/07/2008 | 5366 | Atlantic Consulting International | 1010 · Operating Cash US Bank | 7,500.00 |
| 01/31/2008 | 5445 | Atlantic Consulting International | 1010 · Operating Cash US Bank | 7,500.00 |
| 03/24/2008 | 6079 | Atlantic Consulting International | 1010 · Operating Cash US Bank | 15,000.00 |
| 06/08/2008 | 6304 | Atlantic Consulting International | 1010 · Operating Cash US Bank | 7,500.00 |
| 06/25/2008 | 6369 | Atlantic Consulting International | 1010 · Operating Cash US Bank | 7,500.00 |
| 09/26/2008 | 7045 | Banc of America Leasing 002-3043953 | 1009 · M&I Operating | 608.82 |
| 10/03/2008 | phone | Banc of America Leasing 002-3043953 | 1009 · M&I Operating | 608.82 |
| 11/14/2008 | 7160 | Banc of America Leasing 002-3043953 | 1009 · M&I Operating | 623.82 |
| 08/04/2008 | | Bay Area Lighting | 2153 · VISA - Ed | 2,109.00 |
| 01/23/2008 | 5409 | Bay Electric Co, Inc | 1010 · Operating Cash US Bank | 23,225.00 |
| 02/22/2008 | 5498 | Bay Electric Co, Inc | 1010 · Operating Cash US Bank | 15,315.71 |
| 04/14/2008 | Starter Ck | Bay Electric Co, Inc | 1009 · M&I Operating | 45,000.00 |
| 05/30/2008 | 6275 | Bay Electric Co, Inc | 1010 · Operating Cash US Bank | 12,910.00 |
| 03/10/2008 | | Bay Holdings | 1010 · Operating Cash US Bank | 0.00 |
| 03/10/2008 | 5510 | Bay Holdings | 1010 · Operating Cash US Bank | 4,666.33 |
| 04/18/2008 | 6141 | Ben Morgan | 1010 · Operating Cash US Bank | 2,880.00 |
| 06/17/2008 | 6348 | Ben Morgan | 1010 · Operating Cash US Bank | 720.00 |
| 08/15/2008 | 6520 | BHI Advanced Internet Solutions | 1010 · Operating Cash US Bank | 1,950.00 |
| 09/22/2008 | 7032 | BHI Advanced Internet Solutions | 1009 · M&I Operating | 10,180.98 |
| 10/22/2008 | 7121 | BHI Advanced Internet Solutions | 1009 · M&I Operating | 5,255.92 |
| 06/20/2008 | 6355 | Bisbee and Associates, LLC | 1010 · Operating Cash US Bank | 22,715.22 |
| 07/25/2008 | 6469 | Bisbee and Associates, LLC | 1010 · Operating Cash US Bank | 26,619.61 |
| 01/07/2008 | 5361 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 10,726.00 |
| 02/08/2008 | 5459 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 11,207.00 |
| 03/07/2008 | 6032 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 12,072.00 |
| 04/14/2008 | 6116 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 13,278.00 |
| 05/08/2008 | 6232 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 0.00 |
| 05/13/2008 | 6240 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 13,551.00 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|-----------------------------|-------|
| 06/17/2008 | 6350 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 14,139.00 |
| 07/23/2008 | 6438 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 12,673.00 |
| 08/15/2008 | 6521 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 13,938.00 |
| 09/19/2008 | 6599 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 14,061.00 |
| 11/26/2008 | 7178 | Blue Cross Blue Shield MN | 1009 · M&I Operating | 32,158.00 |
| 04/02/2008 | 6097 | Boddie-Noell Enterprises | 1010 · Operating Cash US Bank | 3,291.37 |
| 04/08/2008 | 6110 | Boddie-Noell Enterprises | 1010 · Operating Cash US Bank | 3,677.77 |
| 05/22/2008 | 6257 | BPK&Z | 1010 · Operating Cash US Bank | 3,000.00 |
| 07/29/2008 | 6456 | BPK&Z | 1010 · Operating Cash US Bank | 5,000.00 |
| 10/22/2008 | 7118 | BPK&Z | 1009 · M&I Operating | 2,500.00 |
| 10/17/2008 | | Brady Trane | 2152 · VISA - Scott | 3,500.00 |
| 10/17/2008 | 6606 | Brady Trane | 1010 · Operating Cash US Bank | 2,523.87 |
| 06/08/2008 | 6305 | Breathitt Mechanical Company Inc. | 1010 · Operating Cash US Bank | 229.70 |
| 06/26/2008 | 6376 | Breathitt Mechanical Company Inc. | 1010 · Operating Cash US Bank | 1,045.03 |
| 04/03/2008 | 6101 | Brett Short Circuits, LLC | 1010 · Operating Cash US Bank | 2,598.75 |
| 06/08/2008 | 6306 | Brett Short Circuits, LLC | 1010 · Operating Cash US Bank | 924.75 |
| 06/26/2008 | 6377 | Brett Short Circuits, LLC | 1010 · Operating Cash US Bank | 2,565.00 |
| 07/11/2008 | 6415 | Brett Short Circuits, LLC | 1010 · Operating Cash US Bank | 5,614.36 |
| 08/12/2008 | 6494 | Brett Short Circuits, LLC | 1010 · Operating Cash US Bank | 2,261.75 |
| 08/13/2008 | | Brett Short Circuits, LLC | 2152 · VISA - Scott | 3,000.00 |
| 11/04/2008 | | Brett Short Circuits, LLC | 2152 · VISA - Scott | 910.55 |
| 10/17/2008 | 7092 | Broadband America Corp | 1009 · M&I Operating | 387.90 |
| 02/25/2008 | 6005 | Bryan Cave | 1010 · Operating Cash US Bank | 101.55 |
| 01/31/2008 | 5444 | Budget Lighting | 1010 · Operating Cash US Bank | 4,436.29 |
| 05/06/2008 | | Budget Lighting | 2109 · AMEX - Angie Schreiner 11078 | 6,503.74 |
| 08/06/2008 | 6487 | Budget Lighting | 1010 · Operating Cash US Bank | 2,318.58 |
| 08/28/2008 | 6543 | Budget Lighting | 1010 · Operating Cash US Bank | 2,402.46 |
| 09/04/2008 | | Budget Lighting | 2109 · AMEX - Angie Schreiner 11078 | 643.53 |
| 10/03/2008 | | Budget Lighting | 2109 · AMEX - Angie Schreiner 11078 | 3,625.00 |
| 11/14/2008 | | Budget Lighting | 2109 · AMEX - Angie Schreiner 11078 | 2,038.94 |
| 01/23/2008 | 5410 | Buffalo Wild Wings Inc | 1010 · Operating Cash US Bank | 6,500.00 |
| 08/14/2008 | 6503 | bulbs.com | 1010 · Operating Cash US Bank | 1,160.19 |
| 11/14/2008 | | bulbs.com | 2109 · AMEX - Angie Schreiner 11078 | 2,048.55 |
| 05/22/2008 | 6255 | Business Objects | 1010 · Operating Cash US Bank | 0.00 |
| 06/05/2008 | | Business Objects | 2109 · AMEX - Angie Schreiner 11078 | 5,213.57 |
| 01/16/2008 | 5393 | Candela | 1010 · Operating Cash US Bank | 40,000.00 |
| 01/19/2008 | 5375 | Candela | 1010 · Operating Cash US Bank | 0.00 |
| 01/28/2008 | 5441 | Candela | 1010 · Operating Cash US Bank | 50,000.00 |
| 02/20/2008 | 5490 | Candela | 1010 · Operating Cash US Bank | 30,000.00 |
| 03/18/2008 | wire | Candela | 1010 · Operating Cash US Bank | 40,000.00 |
| 03/21/2008 | wire | Candela | 1010 · Operating Cash US Bank | 20,000.00 |
| 04/08/2008 | wire | Candela | 1010 · Operating Cash US Bank | 30,000.00 |
| 07/14/2008 | 6419 | Candela | 1010 · Operating Cash US Bank | 25,000.00 |
| 09/02/2008 | 6545 | Candela | 1010 · Operating Cash US Bank | 35,000.00 |
| 10/07/2008 | 7037 | Candela | 1009 · M&I Operating | 15,128.28 |
| 10/21/2008 | 7038 | Candela | 1009 · M&I Operating | 63,543.24 |
| 02/01/2008 | 5448 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 10,780.59 |
| 03/06/2008 | 6028 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 12,161.49 |
| 04/01/2008 | 6095 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 10,780.59 |
| 05/05/2008 | 6218 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 11,060.96 |
| 06/05/2008 | 6295 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 10,780.59 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 07/01/2008 | 6393 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 11,101.67 |
| 08/06/2008 | 6486 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 11,152.77 |
| 09/18/2008 | 6598 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 10,972.01 |
| 10/10/2008 | 7080 | Carlson Real Estate Company | 1009 · M&I Operating | 10,972.01 |
| 01/23/2008 | 5411 | Cayce Mechanical Contractors | 1010 · Operating Cash US Bank | 81,289.55 |
| 04/01/2008 | 6105 | Cayce Mechanical Contractors | 1010 · Operating Cash US Bank | 95,448.16 |
| 05/01/2008 | 6163 | Cayce Mechanical Contractors | 1010 · Operating Cash US Bank | 0.00 |
| 05/01/2008 | 6165 | Cayce Mechanical Contractors | 1010 · Operating Cash US Bank | 60,797.33 |
| 05/08/2008 | 6164 | Cayce Mechanical Contractors | 1010 · Operating Cash US Bank | 0.00 |
| 03/20/2008 | 6056 | CCS | 1010 · Operating Cash US Bank | 1,286.65 |
| 05/07/2008 | 6229 | CCS | 1010 · Operating Cash US Bank | 1,934.25 |
| 06/08/2008 | 6307 | CCS | 1010 · Operating Cash US Bank | 640.25 |
| 07/07/2008 | 6400 | CCS | 1010 · Operating Cash US Bank | 1,287.50 |
| 08/14/2008 | 6504 | CCS | 1010 · Operating Cash US Bank | 647.25 |
| 10/31/2008 | 7081 | CCS | 1009 · M&I Operating | 1,935.84 |
| 01/18/2008 | 5400 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 14,067.14 |
| 03/21/2008 | 6072 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 18,536.06 |
| 04/14/2008 | Starter | CDI (Crystal Distribution) | 1009 · M&I Operating | 17,000.00 |
| 05/08/2008 | 6235 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 15,433.49 |
| 05/27/2008 | 6265 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 5,384.74 |
| 07/31/2008 | 6459 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 699.27 |
| 08/14/2008 | 6502 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 5,381.73 |
| 09/11/2008 | 6583 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 6,206.24 |
| 09/15/2008 | 6590 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 755.20 |
| 10/30/2008 | 7139 | CDI (Crystal Distribution) | 1009 · M&I Operating | 4,433.39 |
| 01/23/2008 | 5412 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 21,263.64 |
| 05/18/2008 | 6198 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 0.00 |
| 05/31/2008 | 6199 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 0.00 |
| 06/05/2008 | 6296 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 20,000.00 |
| 06/12/2008 | 6337 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 10,661.35 |
| 08/15/2008 | 6522 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 0.00 |
| 08/15/2008 | 7009 | CEI Electrical & Mechanical | 1009 · M&I Operating | 10,047.15 |
| 10/17/2008 | 6607 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 4,479.49 |
| 10/20/2008 | | CEI Electrical & Mechanical | 2152 · VISA - Scott | 4,000.00 |
| 11/01/2008 | 7176 | CEI Electrical & Mechanical | 1009 · M&I Operating | 2,728.68 |
| 01/23/2008 | 5404 | CenterPoint Energy | 1010 · Operating Cash US Bank | 78.95 |
| 02/15/2008 | 5477 | CenterPoint Energy | 1010 · Operating Cash US Bank | 396.49 |
| 04/02/2008 | 6099 | CenterPoint Energy | 1010 · Operating Cash US Bank | 1,028.34 |
| 06/08/2008 | 6308 | CenterPoint Energy | 1010 · Operating Cash US Bank | 433.49 |
| 07/15/2008 | 6427 | CenterPoint Energy | 1010 · Operating Cash US Bank | 186.64 |
| 06/01/2008 | | Chain Store Guide | 2109 · AMEX - Angie Schreiner 11078 | 1,350.00 |
| 03/18/2008 | | Cintas | 2109 · AMEX - Angie Schreiner 11078 | 55.83 |
| 10/17/2008 | 7093 | Cintas (Paper Shredding) | 1009 · M&I Operating | 53.95 |
| 01/07/2008 | 5359 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 266.46 |
| 02/08/2008 | 6007 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 266.46 |
| 03/24/2008 | 6078 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 133.23 |
| 04/15/2008 | 6125 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 1,571.62 |
| 06/08/2008 | 6309 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 532.92 |
| 06/30/2008 | 0630 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 796.63 |
| 07/07/2008 | 6401 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 1,159.67 |
| 07/15/2008 | 6428 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 399.69 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|----------------------------|-------|
| 08/14/2008 | 6505 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 786.63 |
| 09/03/2008 | phone | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 798.32 |
| 10/17/2008 | 7094 | CIT Technology Fin Serv, Inc. | 1009 · M&I Operating | 788.32 |
| 01/23/2008 | 5413 | Clearwater Technologies | 1010 · Operating Cash US Bank | 4,169.44 |
| 04/15/2008 | 6126 | Clearwater Technologies | 1010 · Operating Cash US Bank | 7,393.30 |
| 05/25/2008 | 6226 | Clearwater Technologies | 1010 · Operating Cash US Bank | 4,056.00 |
| 06/26/2008 | 6375 | Clearwater Technologies | 1010 · Operating Cash US Bank | 2,704.00 |
| 01/23/2008 | 5414 | CLS Facility Services | 1010 · Operating Cash US Bank | 15,064.63 |
| 03/11/2008 | 6035 | CLS Facility Services | 1010 · Operating Cash US Bank | 0.00 |
| 03/14/2008 | 6036 | CLS Facility Services | 1010 · Operating Cash US Bank | 13,500.00 |
| 01/23/2008 | 5415 | CNA Surety | 1010 · Operating Cash US Bank | 100.00 |
| 04/14/2008 | 6112 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 60,000.00 |
| 05/08/2008 | 6177 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 15,000.00 |
| 05/15/2008 | 6229 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 32,804.92 |
| 05/18/2008 | 6279 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 20,000.00 |
| 05/25/2008 | 6179 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 0.00 |
| 05/27/2008 | 6178 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 20,000.00 |
| 05/28/2008 | 6230 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 48,067.61 |
| 10/17/2008 | 7095 | Commercial Air Systems, Inc. | 1009 · M&I Operating | 182.50 |
| 01/14/2008 | | Connecting Point | 2105 · AMEX - Dean (Business) 11003 | 14,285.74 |
| 04/14/2008 | 6115 | Contingent Network Services | 1010 · Operating Cash US Bank | 8,785.00 |
| 07/02/2008 | 6395 | Contingent Network Services | 1010 · Operating Cash US Bank | 7,120.00 |
| 07/31/2008 | | Contingent Network Services | 2153 · VISA - Ed | 25,000.00 |
| 07/31/2008 | | Contingent Network Services | 2153 · VISA - Ed | 0.00 |
| 10/17/2008 | 7090 | Contingent Network Services | 1009 · M&I Operating | 12,685.50 |
| 10/24/2008 | 6609 | Contingent Network Services | 1010 · Operating Cash US Bank | 11,795.50 |
| 11/25/2008 | | Contingent Network Services | 2152 · VISA - Scott | 22,490.00 |
| 12/03/2008 | | Contingent Network Services | 2152 · VISA - Scott | 10,000.00 |
| 08/29/2008 | | Controls & Meters | 2152 · VISA - Scott | 1,458.22 |
| 02/12/2008 | 5464 | Cool Aid | 1010 · Operating Cash US Bank | 1,873.00 |
| 02/22/2008 | 6003 | Cool Aid | 1010 · Operating Cash US Bank | 1,310.31 |
| 04/01/2008 | 6104 | Coram Construction | 1010 · Operating Cash US Bank | 10,400.00 |
| 10/07/2008 | 6602 | Cornerstone Facilities | 1010 · Operating Cash US Bank | 12,000.00 |
| 04/15/2008 | 6128 | Crockett Technologies | 1010 · Operating Cash US Bank | 20,000.00 |
| 04/22/2008 | 6146 | Crockett Technologies | 1010 · Operating Cash US Bank | 10,000.00 |
| 05/14/2008 | 6242 | Crockett Technologies | 1010 · Operating Cash US Bank | 9,400.00 |
| 07/09/2008 | 6413 | Crockett Technologies | 1010 · Operating Cash US Bank | 30,000.00 |
| 07/24/2008 | 6447 | Crockett Technologies | 1010 · Operating Cash US Bank | 29,100.00 |
| 09/29/2008 | 7033 | Crockett Technologies | 1009 · M&I Operating | 85,000.00 |
| 09/30/2008 | 7067 | Crockett Technologies | 1009 · M&I Operating | 2,450.17 |
| 10/14/2008 | 7034 | Crockett Technologies | 1010 · Operating Cash US Bank | 0.00 |
| 10/21/2008 | | Crockett Technologies | 1009 · M&I Operating | 0.00 |
| 10/21/2008 | 7035 | Crockett Technologies | 1009 · M&I Operating | 0.00 |
| 10/28/2008 | 7036 | Crockett Technologies | 1009 · M&I Operating | 0.00 |
| 07/07/2008 | 6402 | CT Corporation | 1010 · Operating Cash US Bank | 340.82 |
| 01/23/2008 | 5416 | Culligan - 114-09848896-7 | 1010 · Operating Cash US Bank | 111.28 |
| 04/29/2008 | | Culligan - 114-09848896-7 | 2109 · AMEX - Angie Schreiner 11078 | 579.19 |
| 06/08/2008 | 6310 | Culligan - 114-09848896-7 | 1010 · Operating Cash US Bank | 208.24 |
| 08/14/2008 | 6506 | Culligan - 114-09848896-7 | 1010 · Operating Cash US Bank | 179.05 |
| 08/15/2008 | 6523 | Culligan - 114-09848896-7 | 1010 · Operating Cash US Bank | 198.43 |
| 10/17/2008 | 7096 | Culligan - 114-09848896-7 | 1009 · M&I Operating | 418.96 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 10/24/2008 | | DAMUTH TRANE | 2152 · VISA - Scott | 2,088.97 |
| 10/21/2008 | 7116 | Data Communication Solutions | 1009 · M&I Operating | 14,458.50 |
| 01/07/2008 | 5358 | Delta Dental | 1010 · Operating Cash US Bank | 1,394.20 |
| 01/23/2008 | 5405 | Delta Dental | 1010 · Operating Cash US Bank | 1,859.95 |
| 02/01/2008 | 5449 | Delta Dental | 1010 · Operating Cash US Bank | 1,362.70 |
| 03/07/2008 | 6033 | Delta Dental | 1010 · Operating Cash US Bank | 1,787.70 |
| 04/14/2008 | 6117 | Delta Dental | 1010 · Operating Cash US Bank | 1,777.25 |
| 05/22/2008 | 6260 | Delta Dental | 1010 · Operating Cash US Bank | 1,595.25 |
| 06/24/2008 | 6368 | Delta Dental | 1010 · Operating Cash US Bank | 1,639.75 |
| 08/14/2008 | 6507 | Delta Dental | 1010 · Operating Cash US Bank | 1,677.25 |
| 09/29/2008 | 7052 | Delta Dental | 1009 · M&I Operating | 4,168.40 |
| 07/01/2008 | 6387 | Delux Business Systems | 1010 · Operating Cash US Bank | 112.20 |
| 01/09/2008 | 5368 | Dent Instruments | 1010 · Operating Cash US Bank | 9,387.00 |
| 01/16/2008 | 5390 | Dent Instruments | 1010 · Operating Cash US Bank | 11,447.00 |
| 01/23/2008 | 5417 | Dent Instruments | 1010 · Operating Cash US Bank | 24,805.00 |
| 01/24/2008 | 5434 | Dent Instruments | 1010 · Operating Cash US Bank | 24,650.00 |
| 02/15/2008 | 5473 | Dent Instruments | 1010 · Operating Cash US Bank | 59,019.00 |
| 03/21/2008 | 6073 | Dent Instruments | 1010 · Operating Cash US Bank | 15,585.00 |
| 04/14/2008 | 6114 | Dent Instruments | 1010 · Operating Cash US Bank | 60,000.00 |
| 05/18/2008 | 6212 | Dent Instruments | 1010 · Operating Cash US Bank | 45,000.00 |
| 05/25/2008 | 6213 | Dent Instruments | 1010 · Operating Cash US Bank | 30,000.00 |
| 09/05/2008 | 6572 | Dent Instruments | 1010 · Operating Cash US Bank | 32,588.00 |
| 10/07/2008 | 7042 | Dent Instruments | 1009 · M&I Operating | 40,000.00 |
| 10/22/2008 | 7043 | Dent Instruments | 1009 · M&I Operating | 40,000.00 |
| 10/29/2008 | 7044 | Dent Instruments | 1009 · M&I Operating | 40,000.00 |
| 06/02/2008 | 6277 | Diamond Detective Agency | 1010 · Operating Cash US Bank | 540.00 |
| 01/09/2008 | 5369 | DirectTV | 1010 · Operating Cash US Bank | 145.77 |
| 03/18/2008 | 6058 | DirectTV | 1010 · Operating Cash US Bank | 87.75 |
| 04/28/2008 | | DirectTV | 2105 · AMEX - Dean (Business) 11003 | 509.48 |
| 11/19/2008 | 7167 | Dolliff Insurance | 1009 · M&I Operating | 10,000.00 |
| 11/21/2008 | 7174 | Dolliff Insurance | 1009 · M&I Operating | 10,020.00 |
| 01/23/2008 | 5418 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 0.00 |
| 02/12/2008 | 5466 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 0.00 |
| 02/12/2008 | 5467 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 900.00 |
| 04/23/2008 | 6147 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 300.00 |
| 06/08/2008 | 6311 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 300.00 |
| 07/07/2008 | 6403 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 300.00 |
| 08/05/2008 | 6476 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 1,600.00 |
| 10/15/2008 | 6605 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 2,400.00 |
| 10/17/2008 | | DTN/Meteorlogix | 2152 · VISA - Scott | 2,400.00 |
| 01/18/2008 | 5399 | ElectroDepot | 1010 · Operating Cash US Bank | 15,158.71 |
| 01/23/2008 | 5419 | ElectroDepot | 1010 · Operating Cash US Bank | 3,540.88 |
| 03/20/2008 | 6053 | ElectroDepot | 1010 · Operating Cash US Bank | 1,520.60 |
| 05/16/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 2,827.28 |
| 05/19/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 784.80 |
| 05/27/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 1,569.60 |
| 06/03/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 1,569.60 |
| 06/06/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 3,985.55 |
| 06/16/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 3,270.00 |
| 07/15/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 136.52 |
| 07/15/2008 | | ElectroDepot | 2106 · AMEX - Michele Brady 11011 | 47.80 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by name)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 09/04/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 1,009.69 |
| 01/23/2008 | 5420 | Eschelon | 1010 · Operating Cash US Bank | 3,801.81 |
| 07/01/2008 | 6389 | Estes Express Lines | 1010 · Operating Cash US Bank | 1,224.45 |
| 06/08/2008 | 6312 | Facility Solutions Group | 1010 · Operating Cash US Bank | 2,484.00 |
| 10/28/2008 | 7041 | Facility Solutions Group | 1009 · M&I Operating | 20,713.56 |
| 01/30/2008 | 5454 | Fascia-Light | 1010 · Operating Cash US Bank | 215.15 |
| 07/01/2008 | 6390 | Fed Ex Freight | 1010 · Operating Cash US Bank | 1,619.89 |
| 01/01/2008 | 5462 | FedEx Trade Network | 1010 · Operating Cash US Bank | 0.00 |
| 05/08/2008 | Phone | FedEx Trade Network | 1010 · Operating Cash US Bank | 749.64 |
| 10/17/2008 | 7097 | FedEx Trade Network | 1009 · M&I Operating | 460.42 |
| 01/23/2008 | 5421 | Fidelity | 1010 · Operating Cash US Bank | 918.99 |
| 02/20/2008 | 5485 | Fidelity | 1010 · Operating Cash US Bank | 949.29 |
| 03/18/2008 | 6057 | Fidelity | 1010 · Operating Cash US Bank | 1,026.89 |
| 04/23/2008 | 6148 | Fidelity | 1010 · Operating Cash US Bank | 892.06 |
| 05/22/2008 | 6256 | Fidelity | 1010 · Operating Cash US Bank | 993.40 |
| 06/08/2008 | 6313 | Fidelity | 1010 · Operating Cash US Bank | 959.04 |
| 07/01/2008 | 6388 | Fidelity | 1010 · Operating Cash US Bank | 559.91 |
| 07/07/2008 | 6407 | Fidelity | 1010 · Operating Cash US Bank | 1,026.89 |
| 08/21/2008 | 6532 | Fidelity | 1010 · Operating Cash US Bank | 925.42 |
| 09/26/2008 | 7049 | Fidelity | 1009 · M&I Operating | 1,037.89 |
| 10/17/2008 | 7098 | Fidelity | 1009 · M&I Operating | 1,242.11 |
| 06/16/2008 | 6352 | First Financial Corporate Svc, Inc. | 1010 · Operating Cash US Bank | 19,432.00 |
| 02/17/2008 | 6077 | Florida Lighting & Signs Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 04/23/2008 | 6149 | Florida Lighting & Signs Inc. | 1010 · Operating Cash US Bank | 131.25 |
| 01/23/2008 | 5422 | Fujitsu | 1010 · Operating Cash US Bank | 935.16 |
| 01/25/2008 | | General Office Products | 2109 · AMEX - Angie Schreiner 11078 | 1,084.89 |
| 01/07/2008 | 5367 | Genesis Lighting | 1010 · Operating Cash US Bank | 21,150.00 |
| 02/15/2008 | 5475 | Genesis Lighting | 1010 · Operating Cash US Bank | 16,586.57 |
| 02/28/2008 | 6015 | Genesis Lighting | 1010 · Operating Cash US Bank | 4,200.00 |
| 03/11/2008 | 6037 | Genesis Lighting | 1010 · Operating Cash US Bank | 7,000.00 |
| 04/03/2008 | 6103 | Genesis Lighting | 1010 · Operating Cash US Bank | 4,950.00 |
| 04/07/2008 | Starter | Genesis Lighting | 1009 · M&I Operating | 15,000.00 |
| 05/07/2008 | 6227 | Genesis Lighting | 1010 · Operating Cash US Bank | 20,071.25 |
| 06/05/2008 | 6298 | Genesis Lighting | 1010 · Operating Cash US Bank | 11,850.00 |
| 09/19/2008 | | Genesis Lighting | 2152 · VISA - Scott | 7,027.25 |
| 10/17/2008 | 7099 | Geoff Day | 1009 · M&I Operating | 440.00 |
| 11/10/2008 | 7155 | Geoff Day | 1009 · M&I Operating | 1,029.68 |
| 06/08/2008 | 6314 | Grainger | 1010 · Operating Cash US Bank | 336.03 |
| 08/04/2008 | 6473 | Grainger | 1010 · Operating Cash US Bank | 186.08 |
| 01/09/2008 | 5370 | Graybar Electric | 1010 · Operating Cash US Bank | 2,167.84 |
| 04/23/2008 | 6150 | Graybar Electric | 1010 · Operating Cash US Bank | 1,569.44 |
| 06/08/2008 | 6315 | Graybar Electric | 1010 · Operating Cash US Bank | 434.10 |
| 08/06/2008 | | Graybar Electric | 2152 · VISA - Scott | 2,425.06 |
| 01/16/2008 | 5389 | Hasler Mailing Systems | 1010 · Operating Cash US Bank | 247.96 |
| 04/23/2008 | 6151 | Hasler Mailing Systems | 1010 · Operating Cash US Bank | 232.50 |
| 07/15/2008 | 6429 | Hasler Mailing Systems | 1010 · Operating Cash US Bank | 232.50 |
| 01/29/2008 | 5442 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 438.32 |
| 03/24/2008 | 6081 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 221.34 |
| 04/23/2008 | 6152 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 442.69 |
| 06/08/2008 | 6316 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 221.35 |
| 06/25/2008 | 6373 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 219.16 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 08/08/2008 | | Hewlett-Packard Financial Services Co | 2153 · VISA - Ed | 1,647.00 |
| 08/14/2008 | 6508 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 221.34 |
| 09/04/2008 | 6578 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 219.16 |
| 10/17/2008 | 7100 | Hewlett-Packard Financial Services Co | 1009 · M&I Operating | 221.34 |
| 10/17/2008 | 7101 | Himes Electrical Service, Inc. | 1009 · M&I Operating | 647.25 |
| 01/11/2008 | 5377 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 19,000.00 |
| 02/20/2008 | 5486 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 7,000.00 |
| 04/01/2008 | 6092 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 7,000.00 |
| 04/29/2008 | 6185 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 7,000.00 |
| 06/23/2008 | 6366 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 7,000.00 |
| 07/11/2008 | 6417 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 7,000.00 |
| 08/14/2008 | 6509 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 7,000.00 |
| 09/29/2008 | 7053 | Hi-Tech Outsourcing Services | 1009 · M&I Operating | 7,000.00 |
| 10/23/2008 | 7123 | Hi-Tech Outsourcing Services | 1009 · M&I Operating | 7,500.00 |
| 09/15/2008 | 6592 | HMS - HVAC Mechanical Specialists | 1010 · Operating Cash US Bank | 152.50 |
| 01/23/2008 | 5406 | Hyper Future Vision, Inc | 1010 · Operating Cash US Bank | 5,560.51 |
| 03/10/2008 | 6039 | Hyper Future Vision, Inc | 1010 · Operating Cash US Bank | 1,865.86 |
| 04/01/2008 | 6094 | Hyper Future Vision, Inc | 1010 · Operating Cash US Bank | 1,677.93 |
| 06/08/2008 | 6317 | Hyper Future Vision, Inc | 1010 · Operating Cash US Bank | 930.00 |
| 07/07/2008 | 6404 | Hyper Future Vision, Inc | 1010 · Operating Cash US Bank | 438.44 |
| 07/22/2008 | 6435 | Hyper Future Vision, Inc | 1010 · Operating Cash US Bank | 2,756.83 |
| 01/16/2008 | 5388 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 315.67 |
| 02/20/2008 | 5487 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 154.22 |
| 04/23/2008 | 6153 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 477.12 |
| 06/08/2008 | 6318 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 161.45 |
| 07/15/2008 | 6430 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 154.22 |
| 08/11/2008 | 6488 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 0.00 |
| 08/11/2008 | 6489 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 161.81 |
| 08/12/2008 | phone pay | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 487.34 |
| 10/17/2008 | 7102 | Ikon Financial Services - 2312169 | 1009 · M&I Operating | 239.07 |
| 10/24/2008 | 7129 | Ikon Financial Services - 2312169 | 1009 · M&I Operating | 411.53 |
| 10/17/2008 | 7103 | Ikon Financial Services - 24566923 | 1009 · M&I Operating | 86.90 |
| 01/11/2008 | 5373 | Ikon Office Solutions | 1010 · Operating Cash US Bank | 1,265.41 |
| 05/22/2008 | | Ikon Office Solutions | 2109 · AMEX - Angie Schreiner 11078 | 1,498.78 |
| 06/08/2008 | 6319 | Ikon Office Solutions | 1010 · Operating Cash US Bank | 0.00 |
| 06/30/2008 | | Ikon Office Solutions | 2109 · AMEX - Angie Schreiner 11078 | 1,534.39 |
| 08/21/2008 | 6531 | Ikon Office Solutions | 1010 · Operating Cash US Bank | 695.89 |
| 10/17/2008 | 7104 | Ikon Office Solutions 2011267 | 1009 · M&I Operating | 338.86 |
| 10/17/2008 | 7105 | Ikon Office Solutions 2043715 | 1009 · M&I Operating | 548.10 |
| 04/01/2008 | 5513 | Indoor Boat Storage | 1010 · Operating Cash US Bank | 4,881.43 |
| 04/01/2008 | 5514 | Indoor Boat Storage | 1010 · Operating Cash US Bank | 252.21 |
| 01/23/2008 | 5423 | Indusoft | 1010 · Operating Cash US Bank | 65,315.33 |
| 01/25/2008 | 5435 | Indusoft | 1010 · Operating Cash US Bank | 34,686.49 |
| 03/13/2008 | 6042 | Indusoft | 1010 · Operating Cash US Bank | 19,000.66 |
| 04/14/2008 | Starter Ck | Indusoft | 1009 · M&I Operating | 35,000.00 |
| 05/18/2008 | 6269 | Indusoft | 1010 · Operating Cash US Bank | 26,000.00 |
| 05/31/2008 | 6181 | Indusoft | 1010 · Operating Cash US Bank | 26,794.40 |
| 06/04/2008 | 6338 | Indusoft | 1010 · Operating Cash US Bank | 6,403.11 |
| 09/26/2008 | 7048 | Indusoft | 1009 · M&I Operating | 6,272.50 |
| 10/07/2008 | 7039 | Indusoft | 1009 · M&I Operating | 30,000.00 |
| 09/30/2008 | | Infinity | 2109 · AMEX - Angie Schreiner 11078 | 726.16 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|---|---|---|---|---|
| 04/17/2008 | 6138 | In-Sync Electrical and Controls Inc. | 1010 · Operating Cash US Bank | 1,251.35 |
| 06/05/2008 | 6299 | In-Sync Electrical and Controls Inc. | 1010 · Operating Cash US Bank | 40,000.00 |
| 07/31/2008 | 6465 | In-Sync Electrical and Controls Inc. | 1010 · Operating Cash US Bank | 19,961.87 |
| 10/28/2008 | 7040 | In-Sync Electrical and Controls Inc. | 1009 · M&I Operating | 0.00 |
| 11/14/2008 | Wire | In-Sync Electrical and Controls Inc. | 1009 · M&I Operating | 12,000.00 |
| 03/24/2008 | 6080 | Integra | 1010 · Operating Cash US Bank | 0.00 |
| 03/27/2008 | | Integra | 2105 · AMEX - Dean (Business) 11003 | 5,021.26 |
| 03/27/2008 | Phone | Integra | 1010 · Operating Cash US Bank | 0.00 |
| 03/27/2008 | ACH | Integra | 1010 · Operating Cash US Bank | 5,023.26 |
| 05/06/2008 | 6225 | Integra | 1010 · Operating Cash US Bank | 5,649.17 |
| 06/04/2008 | 6294 | Integra | 1010 · Operating Cash US Bank | 4,999.14 |
| 07/01/2008 | 6391 | Integra | 1010 · Operating Cash US Bank | 5,284.81 |
| 08/14/2008 | phone | Integra | 1010 · Operating Cash US Bank | 5,801.08 |
| 08/18/2008 | 6526 | Integra | 1010 · Operating Cash US Bank | 0.00 |
| 09/02/2008 | phone | Integra | 1010 · Operating Cash US Bank | 5,757.68 |
| 10/21/2008 | | Integra | 2109 · AMEX - Angie Schreiner 11078 | 5,935.72 |
| 10/23/2008 | 7122 | Integra | 1009 · M&I Operating | 5,065.28 |
| 12/03/2008 | | Integra | 1009 · M&I Operating | 3,739.46 |
| 01/23/2008 | 5424 | Irby Construction | 1010 · Operating Cash US Bank | 28,400.00 |
| 04/14/2008 | 6113 | Irby Construction | 1010 · Operating Cash US Bank | 70,000.00 |
| 05/18/2008 | 6200 | Irby Construction | 1010 · Operating Cash US Bank | 0.00 |
| 05/25/2008 | 6204 | Irby Construction | 1010 · Operating Cash US Bank | 25,000.00 |
| 05/31/2008 | 6205 | Irby Construction | 1010 · Operating Cash US Bank | 0.00 |
| 06/01/2008 | 6276 | Irby Construction | 1010 · Operating Cash US Bank | 25,000.00 |
| 06/25/2008 | 6374 | Irby Construction | 1010 · Operating Cash US Bank | 25,591.00 |
| 07/24/2008 | 6445 | Irby Construction | 1010 · Operating Cash US Bank | 25,000.00 |
| 10/24/2008 | 6610 | Irby Construction | 1010 · Operating Cash US Bank | 35,875.00 |
| 06/12/2008 | 6339 | Iron Mountain | 1010 · Operating Cash US Bank | 4,200.00 |
| 06/24/2008 | 5541 | Jackson Lewis | 1010 · Operating Cash US Bank | 2,534.78 |
| 09/23/2008 | 5588 | Jackson Lewis | 1010 · Operating Cash US Bank | 2,934.47 |
| 01/23/2008 | 5425 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 71,375.00 |
| 02/22/2008 | 5497 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 58,929.50 |
| 05/18/2008 | 6172 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 05/18/2008 | 6238 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 58,000.00 |
| 05/31/2008 | 6173 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 05/31/2008 | 6239 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 26,510.00 |
| 08/08/2008 | 6466 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 08/28/2008 | 6544 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 15,000.00 |
| 04/02/2008 | 6098 | Livingston Electrical | 1010 · Operating Cash US Bank | 3,783.60 |
| 04/30/2008 | 6203 | Livingston Electrical | 1010 · Operating Cash US Bank | 16,870.02 |
| 05/16/2008 | 6253 | Livingston Electrical | 1010 · Operating Cash US Bank | 21,511.50 |
| 06/04/2008 | 6285 | Livingston Electrical | 1010 · Operating Cash US Bank | 7,500.00 |
| 06/12/2008 | 6334 | Livingston Electrical | 1010 · Operating Cash US Bank | 25,263.00 |
| 06/17/2008 | 6346 | Livingston Electrical | 1010 · Operating Cash US Bank | 7,782.00 |
| 07/07/2008 | 6405 | Livingston Electrical | 1010 · Operating Cash US Bank | 2,925.00 |
| 07/16/2008 | 6425 | Livingston Electrical | 1010 · Operating Cash US Bank | 21,690.00 |
| 08/04/2008 | 6474 | Livingston Electrical | 1010 · Operating Cash US Bank | 6,797.00 |
| 08/27/2008 | 6542 | Livingston Electrical | 1010 · Operating Cash US Bank | 4,420.00 |
| 09/29/2008 | 7071 | Livingston Electrical | 1009 · M&I Operating | 3,752.00 |
| 10/24/2008 | 7133 | Livingston Electrical | 1009 · M&I Operating | 0.00 |
| 11/07/2008 | 7150 | Livingston Electrical | 1009 · M&I Operating | 0.00 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 11/10/2008 | wire | Livingston Electrical | 1009 · M&I Operating | 3,600.00 |
| 01/23/2008 | 5426 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 113,171.00 |
| 02/20/2008 | 5493 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 41,837.00 |
| 03/07/2008 | 6024 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 42,828.00 |
| 04/14/2008 | Starter | Luwa Mechanical Systems | 1009 · M&I Operating | 85,000.00 |
| 05/08/2008 | 6182 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 20,000.00 |
| 05/18/2008 | 6183 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 0.00 |
| 05/25/2008 | 6184 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 50,000.00 |
| 05/27/2008 | 6262 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 50,000.00 |
| 06/11/2008 | 6332 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 6,414.00 |
| 06/23/2008 | 6367 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 18,766.00 |
| 08/15/2008 | 6518 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 12,450.00 |
| 08/28/2008 | | Luwa Mechanical Systems | 2153 · VISA - Ed | 10,680.00 |
| 09/16/2008 | 6597 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 0.00 |
| 09/19/2008 | | Luwa Mechanical Systems | 2153 · VISA - Ed | 25,000.00 |
| 09/29/2008 | 7054 | Luwa Mechanical Systems | 1009 · M&I Operating | 6,520.00 |
| 10/06/2008 | 7076 | Luwa Mechanical Systems | 1009 · M&I Operating | 10,950.00 |
| 10/29/2008 | 7137 | Luwa Mechanical Systems | 1009 · M&I Operating | 0.00 |
| 11/10/2008 | 7138 | Luwa Mechanical Systems | 1009 · M&I Operating | 0.00 |
| 11/11/2008 | 7158 | Luwa Mechanical Systems | 1009 · M&I Operating | 48,939.72 |
| 11/21/2008 | WIRE | Luwa Mechanical Systems | 1009 · M&I Operating | 40,000.00 |
| 01/23/2008 | 5427 | Magnelab | 1010 · Operating Cash US Bank | 24,716.57 |
| 04/14/2008 | Starter Ck | Magnelab | 1009 · M&I Operating | 40,000.00 |
| 05/31/2008 | 6223 | Magnelab | 1010 · Operating Cash US Bank | 40,000.00 |
| 06/12/2008 | 6336 | Magnelab | 1010 · Operating Cash US Bank | 9,000.00 |
| 07/18/2008 | | Magnelab | 2152 · VISA - Scott | 4,000.00 |
| 07/23/2008 | | Magnelab | 2152 · VISA - Scott | 2,608.20 |
| 07/23/2008 | 6441 | Magnelab | 1010 · Operating Cash US Bank | 4,000.00 |
| 07/30/2008 | 6442 | Magnelab | 1010 · Operating Cash US Bank | 4,000.00 |
| 08/06/2008 | 6443 | Magnelab | 1010 · Operating Cash US Bank | 4,000.00 |
| 08/13/2008 | 6444 | Magnelab | 1010 · Operating Cash US Bank | 4,000.00 |
| 09/11/2008 | | Magnelab | 2153 · VISA - Ed | 5,000.00 |
| 09/11/2008 | 6557 | Magnelab | 1010 · Operating Cash US Bank | 0.00 |
| 09/11/2008 | 6558 | Magnelab | 1010 · Operating Cash US Bank | 1,500.00 |
| 09/18/2008 | 6559 | Magnelab | 1010 · Operating Cash US Bank | 1,500.00 |
| 09/25/2008 | 6560 | Magnelab | 1010 · Operating Cash US Bank | 0.00 |
| 09/25/2008 | 6561 | Magnelab | 1010 · Operating Cash US Bank | 1,500.00 |
| 01/23/2008 | 5363 | Marlin Leasing | 1010 · Operating Cash US Bank | 216.06 |
| 02/08/2008 | 6008 | Marlin Leasing | 1010 · Operating Cash US Bank | 270.06 |
| 03/18/2008 | 6059 | Marlin Leasing | 1010 · Operating Cash US Bank | 216.06 |
| 04/23/2008 | 6154 | Marlin Leasing | 1010 · Operating Cash US Bank | 216.06 |
| 05/22/2008 | 6259 | Marlin Leasing | 1010 · Operating Cash US Bank | 216.06 |
| 06/08/2008 | 6320 | Marlin Leasing | 1010 · Operating Cash US Bank | 216.06 |
| 08/29/2008 | phone | Marlin Leasing | 1010 · Operating Cash US Bank | 848.08 |
| 01/23/2008 | 5428 | Melink Corporation | 1010 · Operating Cash US Bank | 15,365.00 |
| 02/22/2008 | 5500 | Melink Corporation | 1010 · Operating Cash US Bank | 8,780.00 |
| 04/14/2008 | Starter ck | Melink Corporation | 1009 · M&I Operating | 26,000.00 |
| 05/18/2008 | 6220 | Melink Corporation | 1010 · Operating Cash US Bank | 0.00 |
| 05/25/2008 | 6221 | Melink Corporation | 1010 · Operating Cash US Bank | 8,780.00 |
| 05/27/2008 | 6220 | Melink Corporation | 1010 · Operating Cash US Bank | 11,315.00 |
| 06/13/2008 | 6344 | Melink Corporation | 1010 · Operating Cash US Bank | 4,390.00 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|---|---|---|---|---|
| 07/02/2008 | 6399 | Melink Corporation | 1010 · Operating Cash US Bank | 13,170.00 |
| 08/04/2008 | 6475 | Melink Corporation | 1010 · Operating Cash US Bank | 2,195.00 |
| 08/07/2008 | 6484 | Melink Corporation | 1010 · Operating Cash US Bank | 6,585.00 |
| 09/16/2008 | 6595 | Melink Corporation | 1010 · Operating Cash US Bank | 5,340.00 |
| 10/24/2008 | | Melink Corporation | 2152 · VISA - Scott | 2,195.00 |
| 10/24/2008 | 7130 | Melink Corporation | 1009 · M&I Operating | 0.00 |
| 11/07/2008 | 7151 | Melink Corporation | 1009 · M&I Operating | 2,195.00 |
| 11/14/2008 | | Melink Corporation | 2109 · AMEX - Angie Schreiner 11078 | 2,295.00 |
| 08/05/2008 | 6479 | Metropolitan Mechanical Contractors | 1010 · Operating Cash US Bank | 586.06 |
| 10/15/2008 | | Metropolitan Mechanical Contractors | 2105 · AMEX - Dean (Business) 11003 | 1,022.71 |
| 01/07/2008 | 6014 | MEVCO Marketing Group | 1010 · Operating Cash US Bank | 86.68 |
| 01/19/2008 | 5378 | Minco | 1010 · Operating Cash US Bank | 100,000.00 |
| 02/04/2008 | 5379 | Minco | 1010 · Operating Cash US Bank | 100,000.00 |
| 02/19/2008 | 5451 | Minco | 1010 · Operating Cash US Bank | 100,105.38 |
| 03/04/2008 | 5457 | Minco | 1010 · Operating Cash US Bank | 101,416.78 |
| 04/14/2008 | Starter Ck | Minco | 1009 · M&I Operating | 60,000.00 |
| 05/18/2008 | 6168 | Minco | 1010 · Operating Cash US Bank | 49,702.37 |
| 05/31/2008 | 6169 | Minco | 1010 · Operating Cash US Bank | 0.00 |
| 06/06/2008 | 6303 | Minco | 1010 · Operating Cash US Bank | 30,350.23 |
| 08/22/2008 | 6535 | Minco | 1010 · Operating Cash US Bank | 35,000.00 |
| 09/08/2008 | 6571 | Minco | 1010 · Operating Cash US Bank | 15,000.00 |
| 02/22/2008 | 6004 | Minnesota Mailing Solutions | 1010 · Operating Cash US Bank | 28.43 |
| 09/12/2008 | 6589 | Minnesota Mailing Solutions | 1010 · Operating Cash US Bank | 29.34 |
| 01/10/2008 | 5371 | Mitchell Electric | 1010 · Operating Cash US Bank | 10,500.00 |
| 01/11/2008 | 5374 | Mitchell Electric | 1010 · Operating Cash US Bank | 10,000.00 |
| 01/18/2008 | 5401 | Mitchell Electric | 1010 · Operating Cash US Bank | 21,930.00 |
| 02/11/2008 | 5461 | Mitchell Electric | 1010 · Operating Cash US Bank | 9,350.95 |
| 03/11/2008 | 6034 | Mitchell Electric | 1010 · Operating Cash US Bank | 1,105.00 |
| 04/28/2008 | 6121 | Mitchell Electric | 1010 · Operating Cash US Bank | 18,400.00 |
| 05/01/2008 | 6208 | Mitchell Electric | 1010 · Operating Cash US Bank | 9,750.00 |
| 08/18/2008 | 6527 | Molo Plumbing & Heating | 1010 · Operating Cash US Bank | 633.44 |
| 09/15/2008 | 6591 | Molo Plumbing & Heating | 1010 · Operating Cash US Bank | 580.48 |
| 01/03/2008 | 5356 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 24,945.00 |
| 01/23/2008 | 5429 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 13,000.00 |
| 03/07/2008 | 6025 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 5,000.00 |
| 05/08/2008 | 6166 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 21,200.00 |
| 05/18/2008 | 6167 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 06/11/2008 | 6333 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 10,200.00 |
| 08/15/2008 | 6519 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 3,350.00 |
| 10/01/2008 | 7069 | National Energy Services, Inc. | 1009 · M&I Operating | 7,000.00 |
| 07/31/2008 | 6540 | Network Electrical Service, Inc. Revisits | 1010 · Operating Cash US Bank | 0.00 |
| 01/03/2008 | 5354 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 130,000.00 |
| 01/16/2008 | 5392 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 149,862.90 |
| 02/13/2008 | 5470 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 02/14/2008 | 5471 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 149,552.28 |
| 03/07/2008 | 6023 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 125,000.00 |
| 03/18/2008 | Wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 100,000.00 |
| 03/26/2008 | wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 100,000.00 |
| 04/04/2008 | wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 100,000.00 |
| 04/14/2008 | Starter Ck | Network Electrical Services, Inc. | 1009 · M&I Operating | 100,000.00 |
| 06/20/2008 | 1 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 22,260.00 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by name)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 06/20/2008 | 2 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 70,240.00 |
| 07/14/2008 | wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 15,093.00 |
| 07/24/2008 | wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 16,770.00 |
| 08/11/2008 | wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 38,571.00 |
| 08/19/2008 | 6528 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 08/19/2008 | 6529 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 30,117.77 |
| 09/05/2008 | wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 30,000.00 |
| 03/11/2008 | 6038 | New Hope Consulting | 1010 · Operating Cash US Bank | 900.00 |
| 05/12/2008 | 6233 | New Hope Consulting | 1010 · Operating Cash US Bank | 975.00 |
| 06/08/2008 | 6321 | New Hope Consulting | 1010 · Operating Cash US Bank | 300.00 |
| 07/15/2008 | 6431 | New Hope Consulting | 1010 · Operating Cash US Bank | 225.00 |
| 05/28/2008 | 6268 | Newark | 1010 · Operating Cash US Bank | 369.35 |
| 03/20/2008 | 6054 | Newberry's Refrigeration, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 06/08/2008 | 6322 | NexRev, Inc. | 1010 · Operating Cash US Bank | 5,800.00 |
| 06/17/2008 | 6347 | NexRev, Inc. | 1010 · Operating Cash US Bank | 9,417.75 |
| 06/26/2008 | 6378 | NexRev, Inc. | 1010 · Operating Cash US Bank | 12,078.50 |
| 07/02/2008 | 7006 | NexRev, Inc. | 1009 · M&I Operating | 14,004.25 |
| 07/09/2008 | 6418 | NexRev, Inc. | 1010 · Operating Cash US Bank | 27,980.00 |
| 07/24/2008 | 6448 | NexRev, Inc. | 1010 · Operating Cash US Bank | 47,000.00 |
| 08/01/2008 | 6468 | NexRev, Inc. | 1010 · Operating Cash US Bank | 68,700.00 |
| 08/06/2008 | 6483 | NexRev, Inc. | 1010 · Operating Cash US Bank | 6,450.00 |
| 08/14/2008 | 6537 | NexRev, Inc. | 1010 · Operating Cash US Bank | 21,900.00 |
| 09/10/2008 | 6579 | NexRev, Inc. | 1010 · Operating Cash US Bank | 26,030.00 |
| 10/07/2008 | 7074 | NexRev, Inc. | 1009 · M&I Operating | 29,540.00 |
| 05/22/2008 | 6258 | Nortec Communications, Inc. | 1010 · Operating Cash US Bank | 319.90 |
| 03/18/2008 | 6060 | North Ridge Refrigeration | 1010 · Operating Cash US Bank | 223.50 |
| 03/20/2008 | 6055 | North Ridge Refrigeration | 1010 · Operating Cash US Bank | 1,354.09 |
| 01/23/2008 | 5430 | Pacific Mechanical Services, Inc. | 1010 · Operating Cash US Bank | 150.00 |
| 02/20/2008 | 6012 | Parish Electric | 1010 · Operating Cash US Bank | 0.00 |
| 04/04/2008 | 6109 | Parish Electric | 1010 · Operating Cash US Bank | 2,895.00 |
| 08/07/2008 | | Plumbing Service Company | 2152 · VISA - Scott | 450.00 |
| 04/18/2008 | 6143 | Predictum | 1010 · Operating Cash US Bank | 3,600.00 |
| 04/23/2008 | 6155 | Premium Air Systems, Inc. | 1010 · Operating Cash US Bank | 371.00 |
| 01/07/2008 | 5360 | Qwest 612-333-1846 | 1010 · Operating Cash US Bank | 85.47 |
| 03/18/2008 | 6061 | Qwest 612-333-1846 | 1010 · Operating Cash US Bank | 43.07 |
| 04/23/2008 | 6156 | Qwest 612-333-1846 | 1010 · Operating Cash US Bank | 85.52 |
| 06/08/2008 | 6323 | Qwest 612-333-1846 | 1010 · Operating Cash US Bank | 85.68 |
| 07/15/2008 | 6432 | Qwest 612-333-1846 | 1010 · Operating Cash US Bank | 42.28 |
| 08/14/2008 | 6510 | Qwest 612-333-1846 | 1010 · Operating Cash US Bank | 42.41 |
| 10/17/2008 | 7106 | Qwest 612-333-1846 | 1009 · M&I Operating | 84.46 |
| 07/24/2008 | 6446 | Real Time Automation | 1010 · Operating Cash US Bank | 19,500.00 |
| 11/18/2008 | | Reilly Electric | 2109 · AMEX - Angie Schreiner 11078 | 915.76 |
| 01/23/2008 | 5431 | Research Products Corporation | 1010 · Operating Cash US Bank | 2,775.87 |
| 04/23/2008 | 6161 | Research Products Corporation | 1010 · Operating Cash US Bank | 3,286.73 |
| 09/08/2008 | 6577 | Restaurant News | 1010 · Operating Cash US Bank | 110.00 |
| 01/14/2008 | 5381 | Retrofit Companies | 1010 · Operating Cash US Bank | 6,900.00 |
| 02/12/2008 | 5469 | Retrofit Companies | 1010 · Operating Cash US Bank | 4,000.00 |
| 02/22/2008 | 5501 | Ruud Lighting | 1010 · Operating Cash US Bank | 519.23 |
| 09/11/2008 | 6581 | Ruud Lighting | 1010 · Operating Cash US Bank | 399.32 |
| 02/01/2008 | 5450 | Safe Harbor Real Estate Fund X LLC | 1010 · Operating Cash US Bank | 5,008.64 |
| 03/06/2008 | 6029 | Safe Harbor Real Estate Fund X LLC | 1010 · Operating Cash US Bank | 5,008.64 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by name)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|---|---|---|---|---|
| 04/01/2008 | 6096 | Safe Harbor Real Estate Fund X LLC | 1010 · Operating Cash US Bank | 6,251.51 |
| 06/02/2008 | 6280 | Safe Harbor Real Estate Fund X LLC | 1010 · Operating Cash US Bank | 5,094.64 |
| 07/02/2008 | 6396 | Safe Harbor Real Estate Fund X LLC | 1010 · Operating Cash US Bank | 5,051.64 |
| 10/02/2008 | 7072 | Safe Harbor Real Estate Fund X LLC | 1009 · M&I Operating | 5,063.64 |
| 02/20/2008 | 5494 | SALESFORCE.COM | 1010 · Operating Cash US Bank | 8,163.00 |
| 04/14/2008 | 6118 | SALESFORCE.COM | 1010 · Operating Cash US Bank | 16,102.33 |
| 07/14/2008 | 6422 | SALESFORCE.COM | 1010 · Operating Cash US Bank | 1,627.50 |
| 08/04/2008 | 6472 | SALESFORCE.COM | 1010 · Operating Cash US Bank | 1,510.75 |
| 10/17/2008 | 7107 | SALESFORCE.COM | 1009 · M&I Operating | 1,046.25 |
| 01/23/2008 | 5432 | Sentran Corporation | 1010 · Operating Cash US Bank | 29,765.00 |
| 04/14/2008 | Starter Ck | Sentran Corporation | 1009 · M&I Operating | 30,000.00 |
| 05/19/2008 | 6248 | Sentran Corporation | 1010 · Operating Cash US Bank | 0.00 |
| 06/20/2008 | 6354 | Sentran Corporation | 1010 · Operating Cash US Bank | 4,000.00 |
| 07/14/2008 | 6423 | Sentran Corporation | 1010 · Operating Cash US Bank | 2,500.00 |
| 08/15/2008 | 6524 | Sentran Corporation | 1010 · Operating Cash US Bank | 2,200.00 |
| 03/18/2008 | 6062 | Shepherd Data Services, Inc. | 1010 · Operating Cash US Bank | 1,681.08 |
| 01/30/2008 | 5455 | Shortridge Electric | 1010 · Operating Cash US Bank | 0.00 |
| 02/12/2008 | 5468 | Shortridge Electric | 1010 · Operating Cash US Bank | 120.00 |
| 03/01/2008 | 5508 | Siegel, Brill Greupner, Duffy & Foster, P | 1010 · Operating Cash US Bank | 50,000.00 |
| 08/29/2008 | | Siegel, Brill Greupner, Duffy & Foster, P | 2101 · AMEX Payable | 0.00 |
| 08/29/2008 | | Siegel, Brill Greupner, Duffy & Foster, P | 2101 · AMEX Payable | 0.00 |
| 08/29/2008 | 5571 | Siegel, Brill Greupner, Duffy & Foster, P | 1010 · Operating Cash US Bank | 50,000.00 |
| 10/23/2008 | 5594 | Siegel, Brill Greupner, Duffy & Foster, P | 1010 · Operating Cash US Bank | 50,000.00 |
| 08/21/2008 | 7117 | SimpliCTI | 1009 · M&I Operating | 2,500.00 |
| 09/03/2008 | 6550 | SJN Electric | 1010 · Operating Cash US Bank | 328.00 |
| 12/05/2008 | 7193 | SNL Heating & AC | 1009 · M&I Operating | 2,871.25 |
| 03/18/2008 | 6050 | Spam Soap | 1010 · Operating Cash US Bank | 399.00 |
| 09/16/2008 | 6594 | Spam Soap | 1010 · Operating Cash US Bank | 399.00 |
| 04/23/2008 | 6157 | Special T Electric Service, Inc. | 1010 · Operating Cash US Bank | 225.00 |
| 02/12/2008 | 5465 | Staffing Partners | 1010 · Operating Cash US Bank | 20,600.00 |
| 05/18/2008 | 6193 | Staffing Partners | 1010 · Operating Cash US Bank | 12,212.00 |
| 05/31/2008 | 6197 | Staffing Partners | 1010 · Operating Cash US Bank | 0.00 |
| 06/19/2008 | 6353 | Staffing Partners | 1010 · Operating Cash US Bank | 6,175.50 |
| 07/02/2008 | 6398 | Staffing Partners | 1010 · Operating Cash US Bank | 9,883.00 |
| 08/14/2008 | 6511 | Street Fleet | 1010 · Operating Cash US Bank | 60.22 |
| 10/17/2008 | 7108 | Street Fleet | 1009 · M&I Operating | 54.34 |
| 08/05/2008 | 6478 | Technical Consumer Products | 1010 · Operating Cash US Bank | 371.91 |
| 05/30/2008 | 6274 | Technical Services Inc. | 1010 · Operating Cash US Bank | 9,480.94 |
| 09/12/2008 | 6587 | Teledata Consulting, Inc. | 1010 · Operating Cash US Bank | 2,950.00 |
| 10/17/2008 | 7109 | Teledata Consulting, Inc. | 1009 · M&I Operating | 725.00 |
| 09/08/2008 | 6575 | TempAir | 1010 · Operating Cash US Bank | 3,116.12 |
| 02/08/2008 | 6009 | Temp-Con Inc. | 1010 · Operating Cash US Bank | 1,181.60 |
| 08/25/2008 | 6539 | Temperate Control Services | 1010 · Operating Cash US Bank | 529.20 |
| 01/18/2008 | 5398 | The Bergquist Company | 1010 · Operating Cash US Bank | 199,599.16 |
| 02/20/2008 | 5489 | The Bergquist Company | 1010 · Operating Cash US Bank | 58,987.00 |
| 02/28/2008 | 6013 | The Bergquist Company | 1010 · Operating Cash US Bank | 45,601.80 |
| 04/14/2008 | Starter Ck | The Bergquist Company | 1009 · M&I Operating | 100,000.00 |
| 05/18/2008 | 6194 | The Bergquist Company | 1010 · Operating Cash US Bank | 35,000.00 |
| 05/25/2008 | 6195 | The Bergquist Company | 1010 · Operating Cash US Bank | 0.00 |
| 05/31/2008 | 6196 | The Bergquist Company | 1010 · Operating Cash US Bank | 0.00 |
| 06/20/2008 | 6358 | The Bergquist Company | 1010 · Operating Cash US Bank | 26,249.04 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by name)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|---|---|---|---|---|
| 08/08/2008 | 6462 | The Bergquist Company | 1010 · Operating Cash US Bank | 0.00 |
| 08/14/2008 | 6517 | The Bergquist Company | 1010 · Operating Cash US Bank | 25,000.00 |
| 11/01/2008 | 7018 | The Bergquist Company | 1009 · M&I Operating | 50,000.00 |
| 09/04/2008 | 6556 | The Herbert Senn Co., Inc. | 1010 · Operating Cash US Bank | 149.75 |
| 01/23/2008 | 5433 | The Luksan Group | 1010 · Operating Cash US Bank | 2,708.33 |
| 03/17/2008 | 6049 | The Luksan Group | 1010 · Operating Cash US Bank | 2,708.33 |
| 07/15/2008 | | T-Mobile | 2116 · AMEX - Wolfgang Knaus 12159 | 4,081.43 |
| 04/10/2008 | 6120 | Total Service Company | 1010 · Operating Cash US Bank | 0.00 |
| 05/08/2008 | 6231 | Total Service Company | 1010 · Operating Cash US Bank | 1,212.50 |
| 04/04/2008 | 6107 | Town East Heating & Air Conditioning | 1010 · Operating Cash US Bank | 1,022.96 |
| 04/15/2008 | 6130 | Trane | 1010 · Operating Cash US Bank | 18,000.00 |
| 02/22/2008 | 5499 | Trane Inc | 1010 · Operating Cash US Bank | 55,443.84 |
| 04/17/2008 | 6139 | Trane Inc | 1010 · Operating Cash US Bank | 70,000.00 |
| 06/06/2008 | 6301 | Trane Inc | 1010 · Operating Cash US Bank | 40,000.00 |
| 06/06/2008 | 6302 | Trane Inc | 1010 · Operating Cash US Bank | 40,000.00 |
| 07/02/2008 | 7005 | Trane Inc | 1009 · M&I Operating | 25,000.00 |
| 07/31/2008 | 6461 | Trane Inc | 1010 · Operating Cash US Bank | 20,000.00 |
| 07/31/2008 | 6464 | Trane Inc | 1010 · Operating Cash US Bank | 5,000.00 |
| 08/20/2008 | 6530 | Trane Inc | 1010 · Operating Cash US Bank | 36,402.26 |
| 10/22/2008 | 7120 | Trane Inc | 1009 · M&I Operating | 33,760.00 |
| 08/14/2008 | 6512 | Tucker National L.L.C | 1010 · Operating Cash US Bank | 15,969.51 |
| 09/05/2008 | 6600 | Tucker National L.L.C | 1010 · Operating Cash US Bank | 24,776.33 |
| 10/22/2008 | 6608 | Tucker National L.L.C | 1010 · Operating Cash US Bank | 23,935.91 |
| 04/03/2008 | 6108 | TWC Services | 1010 · Operating Cash US Bank | 590.56 |
| 04/15/2008 | 6124 | Tyco Electronics | 1010 · Operating Cash US Bank | 30,000.00 |
| 08/15/2008 | 6467 | Tyco Electronics | 1010 · Operating Cash US Bank | 15,035.62 |
| 09/08/2008 | 6576 | ULINE | 1010 · Operating Cash US Bank | 0.00 |
| 08/14/2008 | 6513 | VAR Resources, Inc. | 1010 · Operating Cash US Bank | 628.01 |
| 08/18/2008 | phone | VAR Resources, Inc. | 1010 · Operating Cash US Bank | 553.01 |
| 09/30/2008 | | Venture Lighting | 2109 · AMEX - Angie Schreiner 11078 | 1,043.40 |
| 01/14/2008 | 5380 | Viking Electric | 1010 · Operating Cash US Bank | 15,170.04 |
| 02/22/2008 | 5496 | Viking Electric | 1010 · Operating Cash US Bank | 22,199.83 |
| 04/23/2008 | 6158 | Viking Electric | 1010 · Operating Cash US Bank | 1,298.76 |
| 05/01/2008 | 6206 | Viking Electric | 1010 · Operating Cash US Bank | 0.00 |
| 05/01/2008 | 6207 | Viking Electric | 1010 · Operating Cash US Bank | 4,497.82 |
| 06/12/2008 | | Viking Electric | 2109 · AMEX - Angie Schreiner 11078 | 1,070.33 |
| 07/15/2008 | | Viking Electric | 2152 · VISA - Scott | 7,683.35 |
| 08/18/2008 | | Viking Electric | 2109 · AMEX - Angie Schreiner 11078 | 1,129.29 |
| 09/15/2008 | | Viking Electric | 2101 · AMEX Payable | 12,795.96 |
| 10/15/2008 | | Viking Electric | 2109 · AMEX - Angie Schreiner 11078 | 6,000.00 |
| 10/24/2008 | | Viking Electric | 2152 · VISA - Scott | 3,500.00 |
| 11/10/2008 | | Viking Electric | 2109 · AMEX - Angie Schreiner 11078 | 4,500.00 |
| 02/20/2008 | 5491 | WAGO | 1010 · Operating Cash US Bank | 75,000.00 |
| 02/26/2008 | 6010 | WAGO | 1010 · Operating Cash US Bank | 75,783.89 |
| 04/15/2008 | 6129 | WAGO | 1010 · Operating Cash US Bank | 70,843.84 |
| 05/18/2008 | 6170 | WAGO | 1010 · Operating Cash US Bank | 0.00 |
| 05/31/2008 | 6171 | WAGO | 1010 · Operating Cash US Bank | 0.00 |
| 06/30/2008 | 6384 | WAGO | 1010 · Operating Cash US Bank | 40,000.00 |
| 08/08/2008 | 6463 | WAGO | 1010 · Operating Cash US Bank | 25,000.00 |
| 09/15/2008 | wire | WAGO | 1010 · Operating Cash US Bank | 87,000.00 |
| 02/25/2008 | 6006 | Waste Mangement | 1010 · Operating Cash US Bank | 0.00 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by name)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|---|---|---|---|---|
| 02/27/2008 | | Waste Mangement | 2109 · AMEX - Angie Schreiner 11078 | 392.85 |
| 03/18/2008 | 6063 | Waste Mangement | 1010 · Operating Cash US Bank | 121.55 |
| 04/23/2008 | 6159 | Waste Mangement | 1010 · Operating Cash US Bank | 204.93 |
| 06/08/2008 | 6324 | Waste Mangement | 1010 · Operating Cash US Bank | 547.33 |
| 08/14/2008 | 6514 | Waste Mangement | 1010 · Operating Cash US Bank | 181.09 |
| 10/17/2008 | 7110 | Waste Mangement | 1009 · M&I Operating | 439.28 |
| 05/06/2008 | 6224 | Welch Sign Co. | 1010 · Operating Cash US Bank | 150.00 |
| 03/18/2008 | 6064 | Wells Fargo Financial | 1010 · Operating Cash US Bank | 1,853.92 |
| 04/30/2008 | 6191 | Wells Fargo Financial | 1010 · Operating Cash US Bank | 1,747.92 |
| 06/12/2008 | 6341 | Wells Fargo Financial | 1010 · Operating Cash US Bank | 873.96 |
| 07/11/2008 | 6416 | Wells Fargo Financial | 1010 · Operating Cash US Bank | 1,048.76 |
| 08/14/2008 | 6515 | Wells Fargo Financial | 1010 · Operating Cash US Bank | 961.36 |
| 08/18/2008 | phone | Wells Fargo Financial | 1010 · Operating Cash US Bank | 961.36 |
| 10/24/2008 | Phone | Wells Fargo Financial | 1010 · Operating Cash US Bank | 1,117.08 |
| 02/11/2008 | 5458 | Wendy's Int'l | 1010 · Operating Cash US Bank | 2,086.29 |
| 02/22/2008 | 6002 | Wendy's Int'l | 1010 · Operating Cash US Bank | 5,170.50 |
| 03/05/2008 | 6070 | Wendy's Int'l | 1010 · Operating Cash US Bank | 3,353.10 |
| 04/23/2008 | 6160 | Wendy's Int'l | 1010 · Operating Cash US Bank | 3,323.00 |
| 06/08/2008 | 6325 | Wendy's Int'l | 1010 · Operating Cash US Bank | 3,062.98 |
| 08/05/2008 | 6480 | Wendy's Int'l | 1010 · Operating Cash US Bank | 2,547.17 |
| 01/11/2008 | 5376 | Windy City Wire | 1010 · Operating Cash US Bank | 26,531.82 |
| 01/25/2008 | 5437 | Windy City Wire | 1010 · Operating Cash US Bank | 24,830.94 |
| 04/14/2008 | Starter Ck | Windy City Wire | 1009 · M&I Operating | 30,000.00 |
| 05/15/2008 | | Windy City Wire | 2116 · AMEX - Wolfgang Knaus 12159 | 4,500.00 |
| 05/18/2008 | 6186 | Windy City Wire | 1010 · Operating Cash US Bank | 0.00 |
| 06/02/2008 | | Windy City Wire | 2109 · AMEX - Angie Schreiner 11078 | 3,000.00 |
| 06/11/2008 | | Windy City Wire | 2116 · AMEX - Wolfgang Knaus 12159 | 2,000.00 |
| 07/02/2008 | | Windy City Wire | 2109 · AMEX - Angie Schreiner 11078 | 1,500.00 |
| 07/11/2008 | | Windy City Wire | 2152 · VISA - Scott | 8,800.22 |
| 07/15/2008 | | Windy City Wire | 2101 · AMEX Payable | 391.00 |
| 09/12/2008 | 6588 | Windy City Wire | 1010 · Operating Cash US Bank | 127.81 |
| 02/15/2008 | 5474 | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 3,367.10 |
| 03/18/2008 | 6065 | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 1,180.80 |
| 04/30/2008 | 6190 | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 1,138.05 |
| 06/08/2008 | 6326 | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 1,177.75 |
| 07/07/2008 | 6406 | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 1,228.96 |
| 08/12/2008 | 6496 | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 3,326.81 |
| 10/10/2008 | Phone | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 3,999.48 |
| 11/17/2008 | 7161 | Xcel Energy - 518252904-4 | 1009 · M&I Operating | 1,743.42 |
| 03/13/2008 | ACH | Zurich North America | 1010 · Operating Cash US Bank | 598.46 |
| 04/30/2008 | 6192 | Zurich North America | 1010 · Operating Cash US Bank | 3,062.08 |
| 06/23/2008 | 6359 | Zurich North America | 1010 · Operating Cash US Bank | 472.94 |
| 08/14/2008 | 6516 | Zurich North America | 1010 · Operating Cash US Bank | 4,348.51 |
| | | | Total | 10,546,208.59 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by date)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| | | | | |
| 01/01/2008 | 5462 | FedEx Trade Network | 1010 · Operating Cash US Bank | 0.00 |
| 01/03/2008 | 5354 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 130,000.00 |
| 01/03/2008 | 5356 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 24,945.00 |
| 01/07/2008 | 5358 | Delta Dental | 1010 · Operating Cash US Bank | 1,394.20 |
| 01/07/2008 | 5359 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 266.46 |
| 01/07/2008 | 5360 | Qwest 612-333-1846 | 1010 · Operating Cash US Bank | 85.47 |
| 01/07/2008 | 5361 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 10,726.00 |
| 01/07/2008 | 5364 | ADMMicro | 1010 · Operating Cash US Bank | 66,604.11 |
| 01/07/2008 | 5366 | Atlantic Consulting International | 1010 · Operating Cash US Bank | 7,500.00 |
| 01/07/2008 | 5367 | Genesis Lighting | 1010 · Operating Cash US Bank | 21,150.00 |
| 01/07/2008 | 6014 | MEVCO Marketing Group | 1010 · Operating Cash US Bank | 86.68 |
| 01/09/2008 | 5368 | Dent Instruments | 1010 · Operating Cash US Bank | 9,387.00 |
| 01/09/2008 | 5369 | DirectTV | 1010 · Operating Cash US Bank | 145.77 |
| 01/09/2008 | 5370 | Graybar Electric | 1010 · Operating Cash US Bank | 2,167.84 |
| 01/10/2008 | 5371 | Mitchell Electric | 1010 · Operating Cash US Bank | 10,500.00 |
| 01/11/2008 | 5372 | Alliance Electric | 1010 · Operating Cash US Bank | 9,000.00 |
| 01/11/2008 | 5373 | Ikon Office Solutions | 1010 · Operating Cash US Bank | 1,265.41 |
| 01/11/2008 | 5374 | Mitchell Electric | 1010 · Operating Cash US Bank | 10,000.00 |
| 01/11/2008 | 5376 | Windy City Wire | 1010 · Operating Cash US Bank | 26,531.82 |
| 01/11/2008 | 5377 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 19,000.00 |
| 01/14/2008 | | Connecting Point | 2105 · AMEX - Dean (Business) 11003 | 14,285.74 |
| 01/14/2008 | 5380 | Viking Electric | 1010 · Operating Cash US Bank | 15,170.04 |
| 01/14/2008 | 5381 | Retrofit Companies | 1010 · Operating Cash US Bank | 6,900.00 |
| 01/15/2008 | 5384 | Aerotek | 1010 · Operating Cash US Bank | 19,874.93 |
| 01/16/2008 | 5388 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 315.67 |
| 01/16/2008 | 5389 | Hasler Mailing Systems | 1010 · Operating Cash US Bank | 247.96 |
| 01/16/2008 | 5390 | Dent Instruments | 1010 · Operating Cash US Bank | 11,447.00 |
| 01/16/2008 | 5392 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 149,862.90 |
| 01/16/2008 | 5393 | Candela | 1010 · Operating Cash US Bank | 40,000.00 |
| 01/18/2008 | 5398 | The Bergquist Company | 1010 · Operating Cash US Bank | 199,599.16 |
| 01/18/2008 | 5399 | ElectroDepot | 1010 · Operating Cash US Bank | 15,158.71 |
| 01/18/2008 | 5400 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 14,067.14 |
| 01/18/2008 | 5401 | Mitchell Electric | 1010 · Operating Cash US Bank | 21,930.00 |
| 01/19/2008 | 5375 | Candela | 1010 · Operating Cash US Bank | 0.00 |
| 01/19/2008 | 5378 | Minco | 1010 · Operating Cash US Bank | 100,000.00 |
| 01/19/2008 | 5382 | Advantech | 1010 · Operating Cash US Bank | 100,000.00 |
| 01/21/2008 | 5402 | Alliance Electric | 1010 · Operating Cash US Bank | 9,000.00 |
| 01/23/2008 | 5404 | CenterPoint Energy | 1010 · Operating Cash US Bank | 78.95 |
| 01/23/2008 | 5405 | Delta Dental | 1010 · Operating Cash US Bank | 1,859.95 |
| 01/23/2008 | 5406 | Hyper Future Vision, Inc | 1010 · Operating Cash US Bank | 5,560.51 |
| 01/23/2008 | 5363 | Marlin Leasing | 1010 · Operating Cash US Bank | 216.06 |
| 01/23/2008 | 5407 | ADMMicro | 1010 · Operating Cash US Bank | 118,385.56 |
| 01/23/2008 | 5408 | Aerotek | 1010 · Operating Cash US Bank | 4,214.56 |
| 01/23/2008 | 5409 | Bay Electric Co, Inc | 1010 · Operating Cash US Bank | 23,225.00 |
| 01/23/2008 | 5410 | Buffalo Wild Wings Inc | 1010 · Operating Cash US Bank | 6,500.00 |
| 01/23/2008 | 5411 | Cayce Mechanical Contractors | 1010 · Operating Cash US Bank | 81,289.55 |
| 01/23/2008 | 5412 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 21,263.64 |
| 01/23/2008 | 5413 | Clearwater Technologies | 1010 · Operating Cash US Bank | 4,169.44 |
| 01/23/2008 | 5414 | CLS Facility Services | 1010 · Operating Cash US Bank | 15,064.63 |
| 01/23/2008 | 5415 | CNA Surety | 1010 · Operating Cash US Bank | 100.00 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by date)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 01/23/2008 | 5416 | Culligan - 114-09848896-7 | 1010 · Operating Cash US Bank | 111.28 |
| 01/23/2008 | 5417 | Dent Instruments | 1010 · Operating Cash US Bank | 24,805.00 |
| 01/23/2008 | 5418 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 0.00 |
| 01/23/2008 | 5419 | ElectroDepot | 1010 · Operating Cash US Bank | 3,540.88 |
| 01/23/2008 | 5420 | Eschelon | 1010 · Operating Cash US Bank | 3,801.81 |
| 01/23/2008 | 5421 | Fidelity | 1010 · Operating Cash US Bank | 918.99 |
| 01/23/2008 | 5422 | Fujitsu | 1010 · Operating Cash US Bank | 935.16 |
| 01/23/2008 | 5423 | Indusoft | 1010 · Operating Cash US Bank | 65,315.33 |
| 01/23/2008 | 5424 | Irby Construction | 1010 · Operating Cash US Bank | 28,400.00 |
| 01/23/2008 | 5425 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 71,375.00 |
| 01/23/2008 | 5426 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 113,171.00 |
| 01/23/2008 | 5427 | Magnelab | 1010 · Operating Cash US Bank | 24,716.57 |
| 01/23/2008 | 5428 | Melink Corporation | 1010 · Operating Cash US Bank | 15,365.00 |
| 01/23/2008 | 5429 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 13,000.00 |
| 01/23/2008 | 5430 | Pacific Mechanical Services, Inc. | 1010 · Operating Cash US Bank | 150.00 |
| 01/23/2008 | 5431 | Research Products Corporation | 1010 · Operating Cash US Bank | 2,775.87 |
| 01/23/2008 | 5432 | Sentran Corporation | 1010 · Operating Cash US Bank | 29,765.00 |
| 01/23/2008 | 5433 | The Luksan Group | 1010 · Operating Cash US Bank | 2,708.33 |
| 01/24/2008 | 5434 | Dent Instruments | 1010 · Operating Cash US Bank | 24,650.00 |
| 01/25/2008 | | General Office Products | 2109 · AMEX - Angie Schreiner 11078 | 1,084.89 |
| 01/25/2008 | 5435 | Indusoft | 1010 · Operating Cash US Bank | 34,686.49 |
| 01/25/2008 | 5437 | Windy City Wire | 1010 · Operating Cash US Bank | 24,830.94 |
| 01/28/2008 | 5441 | Candela | 1010 · Operating Cash US Bank | 50,000.00 |
| 01/29/2008 | 5442 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 438.32 |
| 01/30/2008 | 5453 | ADT Security Services | 1010 · Operating Cash US Bank | 55.00 |
| 01/30/2008 | 5454 | Fascia-Light | 1010 · Operating Cash US Bank | 215.15 |
| 01/30/2008 | 5455 | Shortridge Electric | 1010 · Operating Cash US Bank | 0.00 |
| 01/31/2008 | 5444 | Budget Lighting | 1010 · Operating Cash US Bank | 4,436.29 |
| 01/31/2008 | 5445 | Atlantic Consulting International | 1010 · Operating Cash US Bank | 7,500.00 |
| 02/01/2008 | 5448 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 10,780.59 |
| 02/01/2008 | 5449 | Delta Dental | 1010 · Operating Cash US Bank | 1,362.70 |
| 02/01/2008 | 5450 | Safe Harbor Real Estate Fund X LLC | 1010 · Operating Cash US Bank | 5,008.64 |
| 02/04/2008 | 5379 | Minco | 1010 · Operating Cash US Bank | 100,000.00 |
| 02/04/2008 | 5383 | Advantech | 1010 · Operating Cash US Bank | 100,000.00 |
| 02/08/2008 | 5459 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 11,207.00 |
| 02/08/2008 | 6007 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 266.46 |
| 02/08/2008 | 6008 | Marlin Leasing | 1010 · Operating Cash US Bank | 270.06 |
| 02/08/2008 | 6009 | Temp-Con Inc. | 1010 · Operating Cash US Bank | 1,181.60 |
| 02/11/2008 | 5458 | Wendy's Int'l | 1010 · Operating Cash US Bank | 2,086.29 |
| 02/11/2008 | 5461 | Mitchell Electric | 1010 · Operating Cash US Bank | 9,350.95 |
| 02/12/2008 | 5463 | Airflo-Erwood Heating & A/C | 1010 · Operating Cash US Bank | 0.00 |
| 02/12/2008 | 5464 | Cool Aid | 1010 · Operating Cash US Bank | 1,873.00 |
| 02/12/2008 | 5465 | Staffing Partners | 1010 · Operating Cash US Bank | 20,600.00 |
| 02/12/2008 | 5466 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 0.00 |
| 02/12/2008 | 5467 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 900.00 |
| 02/12/2008 | 5468 | Shortridge Electric | 1010 · Operating Cash US Bank | 120.00 |
| 02/12/2008 | 5469 | Retrofit Companies | 1010 · Operating Cash US Bank | 4,000.00 |
| 02/13/2008 | 5470 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 02/14/2008 | 5471 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 149,552.28 |
| 02/15/2008 | 5473 | Dent Instruments | 1010 · Operating Cash US Bank | 59,019.00 |
| 02/15/2008 | 5474 | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 3,367.10 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|---|---|---|---|---|
| 02/15/2008 | 5475 | Genesis Lighting | 1010 · Operating Cash US Bank | 16,586.57 |
| 02/15/2008 | 5477 | CenterPoint Energy | 1010 · Operating Cash US Bank | 396.49 |
| 02/17/2008 | 6077 | Florida Lighting & Signs Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 02/19/2008 | 5451 | Minco | 1010 · Operating Cash US Bank | 100,105.38 |
| 02/19/2008 | 5452 | Advantech | 1010 · Operating Cash US Bank | 100,000.00 |
| 02/20/2008 | 5485 | Fidelity | 1010 · Operating Cash US Bank | 949.29 |
| 02/20/2008 | 5486 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 7,000.00 |
| 02/20/2008 | 5487 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 154.22 |
| 02/20/2008 | 5488 | Alliance Electric | 1010 · Operating Cash US Bank | 6,300.00 |
| 02/20/2008 | 5489 | The Bergquist Company | 1010 · Operating Cash US Bank | 58,987.00 |
| 02/20/2008 | 5490 | Candela | 1010 · Operating Cash US Bank | 30,000.00 |
| 02/20/2008 | 5491 | WAGO | 1010 · Operating Cash US Bank | 75,000.00 |
| 02/20/2008 | 5492 | Aerotek | 1010 · Operating Cash US Bank | 41,274.81 |
| 02/20/2008 | 5493 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 41,837.00 |
| 02/20/2008 | 5494 | SALESFORCE.COM | 1010 · Operating Cash US Bank | 8,163.00 |
| 02/20/2008 | 6012 | Parish Electric | 1010 · Operating Cash US Bank | 0.00 |
| 02/22/2008 | 5495 | Air Filters Incorporated | 1010 · Operating Cash US Bank | 4,218.46 |
| 02/22/2008 | 5496 | Viking Electric | 1010 · Operating Cash US Bank | 22,199.83 |
| 02/22/2008 | 5497 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 58,929.50 |
| 02/22/2008 | 5498 | Bay Electric Co, Inc | 1010 · Operating Cash US Bank | 15,315.71 |
| 02/22/2008 | 5499 | Trane Inc | 1010 · Operating Cash US Bank | 55,443.84 |
| 02/22/2008 | 5500 | Melink Corporation | 1010 · Operating Cash US Bank | 8,780.00 |
| 02/22/2008 | 5501 | Ruud Lighting | 1010 · Operating Cash US Bank | 519.23 |
| 02/22/2008 | 6002 | Wendy's Int'l | 1010 · Operating Cash US Bank | 5,170.50 |
| 02/22/2008 | 6003 | Cool Aid | 1010 · Operating Cash US Bank | 1,310.31 |
| 02/22/2008 | 6004 | Minnesota Mailing Solutions | 1010 · Operating Cash US Bank | 28.43 |
| 02/25/2008 | 6005 | Bryan Cave | 1010 · Operating Cash US Bank | 101.55 |
| 02/25/2008 | 6006 | Waste Mangement | 1010 · Operating Cash US Bank | 0.00 |
| 02/26/2008 | 6010 | WAGO | 1010 · Operating Cash US Bank | 75,783.89 |
| 02/27/2008 | | Waste Mangement | 2109 · AMEX - Angie Schreiner 11078 | 392.85 |
| 02/28/2008 | 6013 | The Bergquist Company | 1010 · Operating Cash US Bank | 45,601.80 |
| 02/28/2008 | 6015 | Genesis Lighting | 1010 · Operating Cash US Bank | 4,200.00 |
| 03/01/2008 | 5508 | Siegel, Brill Greupner, Duffy & Foster, P | 1010 · Operating Cash US Bank | 50,000.00 |
| 03/04/2008 | 5456 | Advantech | 1010 · Operating Cash US Bank | 100,740.62 |
| 03/04/2008 | 5457 | Minco | 1010 · Operating Cash US Bank | 101,416.78 |
| 03/05/2008 | 6070 | Wendy's Int'l | 1010 · Operating Cash US Bank | 3,353.10 |
| 03/06/2008 | 6028 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 12,161.49 |
| 03/06/2008 | 6029 | Safe Harbor Real Estate Fund X LLC | 1010 · Operating Cash US Bank | 5,008.64 |
| 03/07/2008 | 6023 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 125,000.00 |
| 03/07/2008 | 6024 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 42,828.00 |
| 03/07/2008 | 6025 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 5,000.00 |
| 03/07/2008 | 6032 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 12,072.00 |
| 03/07/2008 | 6033 | Delta Dental | 1010 · Operating Cash US Bank | 1,787.70 |
| 03/10/2008 | | Bay Holdings | 1010 · Operating Cash US Bank | 0.00 |
| 03/10/2008 | 5510 | Bay Holdings | 1010 · Operating Cash US Bank | 4,666.33 |
| 03/10/2008 | 6039 | Hyper Future Vision, Inc | 1010 · Operating Cash US Bank | 1,865.86 |
| 03/11/2008 | 6034 | Mitchell Electric | 1010 · Operating Cash US Bank | 1,105.00 |
| 03/11/2008 | 6035 | CLS Facility Services | 1010 · Operating Cash US Bank | 0.00 |
| 03/11/2008 | 6037 | Genesis Lighting | 1010 · Operating Cash US Bank | 7,000.00 |
| 03/11/2008 | 6038 | New Hope Consulting | 1010 · Operating Cash US Bank | 900.00 |
| 03/13/2008 | 6042 | Indusoft | 1010 · Operating Cash US Bank | 19,000.66 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by date)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|----------------------------|-------|
| 03/13/2008 | ACH | Zurich North America | 1010 · Operating Cash US Bank | 598.46 |
| 03/14/2008 | | Air Filters Incorporated | 2109 · AMEX - Angie Schreiner 11078 | 4,440.34 |
| 03/14/2008 | 6036 | CLS Facility Services | 1010 · Operating Cash US Bank | 13,500.00 |
| 03/17/2008 | 6049 | The Luksan Group | 1010 · Operating Cash US Bank | 2,708.33 |
| 03/18/2008 | | Cintas | 2109 · AMEX - Angie Schreiner 11078 | 55.83 |
| 03/18/2008 | 6050 | Spam Soap | 1010 · Operating Cash US Bank | 399.00 |
| 03/18/2008 | Wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 100,000.00 |
| 03/18/2008 | 6057 | Fidelity | 1010 · Operating Cash US Bank | 1,026.89 |
| 03/18/2008 | 6058 | DirectTV | 1010 · Operating Cash US Bank | 87.75 |
| 03/18/2008 | 6059 | Marlin Leasing | 1010 · Operating Cash US Bank | 216.06 |
| 03/18/2008 | 6060 | North Ridge Refrigeration | 1010 · Operating Cash US Bank | 223.50 |
| 03/18/2008 | 6061 | Qwest 612-333-1846 | 1010 · Operating Cash US Bank | 43.07 |
| 03/18/2008 | 6062 | Shepherd Data Services, Inc. | 1010 · Operating Cash US Bank | 1,681.08 |
| 03/18/2008 | 6063 | Waste Mangement | 1010 · Operating Cash US Bank | 121.55 |
| 03/18/2008 | 6064 | Wells Fargo Financial | 1010 · Operating Cash US Bank | 1,853.92 |
| 03/18/2008 | 6065 | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 1,180.80 |
| 03/18/2008 | wire | Candela | 1010 · Operating Cash US Bank | 40,000.00 |
| 03/19/2008 | 6022 | Advantech | 1010 · Operating Cash US Bank | 0.00 |
| 03/20/2008 | 6053 | ElectroDepot | 1010 · Operating Cash US Bank | 1,520.60 |
| 03/20/2008 | 6054 | Newberry's Refrigeration, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 03/20/2008 | 6055 | North Ridge Refrigeration | 1010 · Operating Cash US Bank | 1,354.09 |
| 03/20/2008 | 6056 | CCS | 1010 · Operating Cash US Bank | 1,286.65 |
| 03/21/2008 | 6067 | ADMMicro | 1010 · Operating Cash US Bank | 1,019.56 |
| 03/21/2008 | 6072 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 18,536.06 |
| 03/21/2008 | 6073 | Dent Instruments | 1010 · Operating Cash US Bank | 15,585.00 |
| 03/21/2008 | wire | Candela | 1010 · Operating Cash US Bank | 20,000.00 |
| 03/24/2008 | 6076 | American Mechanical | 1010 · Operating Cash US Bank | 1,343.19 |
| 03/24/2008 | 6078 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 133.23 |
| 03/24/2008 | 6079 | Atlantic Consulting International | 1010 · Operating Cash US Bank | 15,000.00 |
| 03/24/2008 | 6080 | Integra | 1010 · Operating Cash US Bank | 0.00 |
| 03/24/2008 | 6081 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 221.34 |
| 03/26/2008 | wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 100,000.00 |
| 03/27/2008 | | Integra | 2105 · AMEX - Dean (Business) 11003 | 5,021.26 |
| 03/27/2008 | Phone | Integra | 1010 · Operating Cash US Bank | 0.00 |
| 03/27/2008 | ACH | Integra | 1010 · Operating Cash US Bank | 5,023.26 |
| 03/31/2008 | 6090 | ADMMicro | 1010 · Operating Cash US Bank | 3,310.50 |
| 04/01/2008 | 5513 | Indoor Boat Storage | 1010 · Operating Cash US Bank | 4,881.43 |
| 04/01/2008 | 5514 | Indoor Boat Storage | 1010 · Operating Cash US Bank | 252.21 |
| 04/01/2008 | 6092 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 7,000.00 |
| 04/01/2008 | 6094 | Hyper Future Vision, Inc | 1010 · Operating Cash US Bank | 1,677.93 |
| 04/01/2008 | 6095 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 10,780.59 |
| 04/01/2008 | 6096 | Safe Harbor Real Estate Fund X LLC | 1010 · Operating Cash US Bank | 6,251.51 |
| 04/01/2008 | 6104 | Coram Construction | 1010 · Operating Cash US Bank | 10,400.00 |
| 04/01/2008 | 6105 | Cayce Mechanical Contractors | 1010 · Operating Cash US Bank | 95,448.16 |
| 04/02/2008 | 6097 | Boddie-Noell Enterprises | 1010 · Operating Cash US Bank | 3,291.37 |
| 04/02/2008 | 6098 | Livingston Electrical | 1010 · Operating Cash US Bank | 3,783.60 |
| 04/02/2008 | 6099 | CenterPoint Energy | 1010 · Operating Cash US Bank | 1,028.34 |
| 04/03/2008 | 6101 | Brett Short Circuits, LLC | 1010 · Operating Cash US Bank | 2,598.75 |
| 04/03/2008 | 6103 | Genesis Lighting | 1010 · Operating Cash US Bank | 4,950.00 |
| 04/03/2008 | 6108 | TWC Services | 1010 · Operating Cash US Bank | 590.56 |
| 04/04/2008 | 6100 | ADMMicro | 1010 · Operating Cash US Bank | 3,720.00 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 04/04/2008 | 6107 | Town East Heating & Air Conditioning | 1010 · Operating Cash US Bank | 1,022.96 |
| 04/04/2008 | wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 100,000.00 |
| 04/04/2008 | 6109 | Parish Electric | 1010 · Operating Cash US Bank | 2,895.00 |
| 04/07/2008 | Starter | Genesis Lighting | 1009 · M&I Operating | 15,000.00 |
| 04/08/2008 | 6110 | Boddie-Noell Enterprises | 1010 · Operating Cash US Bank | 3,677.77 |
| 04/08/2008 | wire | Candela | 1010 · Operating Cash US Bank | 30,000.00 |
| 04/10/2008 | 6120 | Total Service Company | 1010 · Operating Cash US Bank | 0.00 |
| 04/14/2008 | Starter Ck | Advantech | 1009 · M&I Operating | 125,000.00 |
| 04/14/2008 | | Aerotek | 1010 · M&I Operating Cash US Bank | 0.00 |
| 04/14/2008 | Starter ck | Aerotek | 1009 · M&I Operating | 40,000.00 |
| 04/14/2008 | Starter Ck | Windy City Wire | 1009 · M&I Operating | 30,000.00 |
| 04/14/2008 | Starter Ck | Minco | 1009 · M&I Operating | 60,000.00 |
| 04/14/2008 | Starter | Luwa Mechanical Systems | 1009 · M&I Operating | 85,000.00 |
| 04/14/2008 | Starter ck | Melink Corporation | 1009 · M&I Operating | 26,000.00 |
| 04/14/2008 | 6112 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 60,000.00 |
| 04/14/2008 | Starter Ck | Bay Electric Co, Inc | 1009 · M&I Operating | 45,000.00 |
| 04/14/2008 | Starter Ck | Indusoft | 1009 · M&I Operating | 35,000.00 |
| 04/14/2008 | Starter Ck | Sentran Corporation | 1009 · M&I Operating | 30,000.00 |
| 04/14/2008 | 6113 | Irby Construction | 1010 · Operating Cash US Bank | 70,000.00 |
| 04/14/2008 | 6114 | Dent Instruments | 1010 · Operating Cash US Bank | 60,000.00 |
| 04/14/2008 | 6115 | Contingent Network Services | 1010 · Operating Cash US Bank | 8,785.00 |
| 04/14/2008 | 6116 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 13,278.00 |
| 04/14/2008 | 6117 | Delta Dental | 1010 · Operating Cash US Bank | 1,777.25 |
| 04/14/2008 | 6118 | SALESFORCE.COM | 1010 · Operating Cash US Bank | 16,102.33 |
| 04/14/2008 | Starter Ck | Network Electrical Services, Inc. | 1009 · M&I Operating | 100,000.00 |
| 04/14/2008 | Starter Ck | The Bergquist Company | 1009 · M&I Operating | 100,000.00 |
| 04/14/2008 | Starter Ck | Magnelab | 1009 · M&I Operating | 40,000.00 |
| 04/14/2008 | 6111 | Alliance Electric | 1010 · Operating Cash US Bank | 21,475.00 |
| 04/14/2008 | Starter | CDI (Crystal Distribution) | 1009 · M&I Operating | 17,000.00 |
| 04/15/2008 | 6124 | Tyco Electronics | 1010 · Operating Cash US Bank | 30,000.00 |
| 04/15/2008 | 6125 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 1,571.62 |
| 04/15/2008 | 6126 | Clearwater Technologies | 1010 · Operating Cash US Bank | 7,393.30 |
| 04/15/2008 | 6128 | Crockett Technologies | 1010 · Operating Cash US Bank | 20,000.00 |
| 04/15/2008 | 6129 | WAGO | 1010 · Operating Cash US Bank | 70,843.84 |
| 04/15/2008 | 6130 | Trane | 1010 · Operating Cash US Bank | 18,000.00 |
| 04/17/2008 | 6138 | In-Sync Electrical and Controls Inc. | 1010 · Operating Cash US Bank | 1,251.35 |
| 04/17/2008 | 6139 | Trane Inc | 1010 · Operating Cash US Bank | 70,000.00 |
| 04/18/2008 | 6140 | Advantech | 1010 · Operating Cash US Bank | 60,000.00 |
| 04/18/2008 | 6141 | Ben Morgan | 1010 · Operating Cash US Bank | 2,880.00 |
| 04/18/2008 | 6143 | Predictum | 1010 · Operating Cash US Bank | 3,600.00 |
| 04/22/2008 | 6146 | Crockett Technologies | 1010 · Operating Cash US Bank | 10,000.00 |
| 04/23/2008 | 6147 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 300.00 |
| 04/23/2008 | 6148 | Fidelity | 1010 · Operating Cash US Bank | 892.06 |
| 04/23/2008 | 6149 | Florida Lighting & Signs Inc. | 1010 · Operating Cash US Bank | 131.25 |
| 04/23/2008 | 6150 | Graybar Electric | 1010 · Operating Cash US Bank | 1,569.44 |
| 04/23/2008 | 6151 | Hasler Mailing Systems | 1010 · Operating Cash US Bank | 232.50 |
| 04/23/2008 | 6152 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 442.69 |
| 04/23/2008 | 6153 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 477.12 |
| 04/23/2008 | 6154 | Marlin Leasing | 1010 · Operating Cash US Bank | 216.06 |
| 04/23/2008 | 6155 | Premium Air Systems, Inc. | 1010 · Operating Cash US Bank | 371.00 |
| 04/23/2008 | 6156 | Qwest 612-333-1846 | 1010 · Operating Cash US Bank | 85.52 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 04/23/2008 | 6157 | Special T Electric Service, Inc. | 1010 · Operating Cash US Bank | 225.00 |
| 04/23/2008 | 6158 | Viking Electric | 1010 · Operating Cash US Bank | 1,298.76 |
| 04/23/2008 | 6159 | Waste Mangement | 1010 · Operating Cash US Bank | 204.93 |
| 04/23/2008 | 6160 | Wendy's Int'l | 1010 · Operating Cash US Bank | 3,323.00 |
| 04/23/2008 | 6161 | Research Products Corporation | 1010 · Operating Cash US Bank | 3,286.73 |
| 04/28/2008 |  | DirectTV | 2105 · AMEX - Dean (Business) 11003 | 509.48 |
| 04/28/2008 | 6121 | Mitchell Electric | 1010 · Operating Cash US Bank | 18,400.00 |
| 04/29/2008 |  | Culligan - 114-09848896-7 | 2109 · AMEX - Angie Schreiner 11078 | 579.19 |
| 04/29/2008 | 6185 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 7,000.00 |
| 04/30/2008 | 6191 | Wells Fargo Financial | 1010 · Operating Cash US Bank | 1,747.92 |
| 04/30/2008 | 6190 | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 1,138.05 |
| 04/30/2008 | 6192 | Zurich North America | 1010 · Operating Cash US Bank | 3,062.08 |
| 04/30/2008 | 6203 | Livingston Electrical | 1010 · Operating Cash US Bank | 16,870.02 |
| 05/01/2008 | 6163 | Cayce Mechanical Contractors | 1010 · Operating Cash US Bank | 0.00 |
| 05/01/2008 | 6165 | Cayce Mechanical Contractors | 1010 · Operating Cash US Bank | 60,797.33 |
| 05/01/2008 | 6206 | Viking Electric | 1010 · Operating Cash US Bank | 0.00 |
| 05/01/2008 | 6207 | Viking Electric | 1010 · Operating Cash US Bank | 4,497.82 |
| 05/01/2008 | 6208 | Mitchell Electric | 1010 · Operating Cash US Bank | 9,750.00 |
| 05/02/2008 | 6211 | ADMMicro | 1010 · Operating Cash US Bank | 4,415.41 |
| 05/05/2008 | 6218 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 11,060.96 |
| 05/06/2008 |  | Budget Lighting | 2109 · AMEX - Angie Schreiner 11078 | 6,503.74 |
| 05/06/2008 | 6224 | Welch Sign Co. | 1010 · Operating Cash US Bank | 150.00 |
| 05/06/2008 | 6225 | Integra | 1010 · Operating Cash US Bank | 5,649.17 |
| 05/07/2008 | 6227 | Genesis Lighting | 1010 · Operating Cash US Bank | 20,071.25 |
| 05/07/2008 | 6229 | CCS | 1010 · Operating Cash US Bank | 1,934.25 |
| 05/08/2008 | 6164 | Cayce Mechanical Contractors | 1010 · Operating Cash US Bank | 0.00 |
| 05/08/2008 | 6166 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 21,200.00 |
| 05/08/2008 | 6174 | Advantech | 1010 · Operating Cash US Bank | 60,000.00 |
| 05/08/2008 | 6177 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 15,000.00 |
| 05/08/2008 | 6182 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 20,000.00 |
| 05/08/2008 | 6231 | Total Service Company | 1010 · Operating Cash US Bank | 1,212.50 |
| 05/08/2008 | 6232 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 0.00 |
| 05/08/2008 | 6235 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 15,433.49 |
| 05/08/2008 | Phone | FedEx Trade Network | 1010 · Operating Cash US Bank | 749.64 |
| 05/12/2008 | 6233 | New Hope Consulting | 1010 · Operating Cash US Bank | 975.00 |
| 05/13/2008 | 6240 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 13,551.00 |
| 05/14/2008 | 6242 | Crockett Technologies | 1010 · Operating Cash US Bank | 9,400.00 |
| 05/15/2008 |  | Windy City Wire | 2116 · AMEX - Wolfgang Knaus 12159 | 4,500.00 |
| 05/15/2008 | 6229 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 32,804.92 |
| 05/16/2008 |  | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 2,827.28 |
| 05/16/2008 | 6253 | Livingston Electrical | 1010 · Operating Cash US Bank | 21,511.50 |
| 05/18/2008 | 6167 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 05/18/2008 | 6168 | Minco | 1010 · Operating Cash US Bank | 49,702.37 |
| 05/18/2008 | 6170 | WAGO | 1010 · Operating Cash US Bank | 0.00 |
| 05/18/2008 | 6172 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 05/18/2008 | 6279 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 20,000.00 |
| 05/18/2008 | 6269 | Indusoft | 1010 · Operating Cash US Bank | 26,000.00 |
| 05/18/2008 | 6183 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 0.00 |
| 05/18/2008 | 6186 | Windy City Wire | 1010 · Operating Cash US Bank | 0.00 |
| 05/18/2008 | 6193 | Staffing Partners | 1010 · Operating Cash US Bank | 12,212.00 |
| 05/18/2008 | 6194 | The Bergquist Company | 1010 · Operating Cash US Bank | 35,000.00 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by date)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|---|---|---|---|---|
| 05/18/2008 | 6198 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 0.00 |
| 05/18/2008 | 6200 | Irby Construction | 1010 · Operating Cash US Bank | 0.00 |
| 05/18/2008 | 6212 | Dent Instruments | 1010 · Operating Cash US Bank | 45,000.00 |
| 05/18/2008 | 6220 | Melink Corporation | 1010 · Operating Cash US Bank | 0.00 |
| 05/18/2008 | 6238 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 58,000.00 |
| 05/18/2008 | 6252 | Aerotek | 1010 · Operating Cash US Bank | 6,293.45 |
| 05/19/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 784.80 |
| 05/19/2008 | 6248 | Sentran Corporation | 1010 · Operating Cash US Bank | 0.00 |
| 05/22/2008 | | Ikon Office Solutions | 2109 · AMEX - Angie Schreiner 11078 | 1,498.78 |
| 05/22/2008 | 6255 | Business Objects | 1010 · Operating Cash US Bank | 0.00 |
| 05/22/2008 | 6256 | Fidelity | 1010 · Operating Cash US Bank | 993.40 |
| 05/22/2008 | 6257 | BPK&Z | 1010 · Operating Cash US Bank | 3,000.00 |
| 05/22/2008 | 6258 | Nortec Communications, Inc. | 1010 · Operating Cash US Bank | 319.90 |
| 05/22/2008 | 6259 | Marlin Leasing | 1010 · Operating Cash US Bank | 216.06 |
| 05/22/2008 | 6260 | Delta Dental | 1010 · Operating Cash US Bank | 1,595.25 |
| 05/23/2008 | 6244 | Aerotek | 1010 · Operating Cash US Bank | 0.00 |
| 05/25/2008 | 6175 | Advantech | 1010 · Operating Cash US Bank | 75,000.00 |
| 05/25/2008 | 6179 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 0.00 |
| 05/25/2008 | 6184 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 50,000.00 |
| 05/25/2008 | 6195 | The Bergquist Company | 1010 · Operating Cash US Bank | 0.00 |
| 05/25/2008 | 6204 | Irby Construction | 1010 · Operating Cash US Bank | 25,000.00 |
| 05/25/2008 | 6213 | Dent Instruments | 1010 · Operating Cash US Bank | 30,000.00 |
| 05/25/2008 | 6221 | Melink Corporation | 1010 · Operating Cash US Bank | 8,780.00 |
| 05/25/2008 | 6226 | Clearwater Technologies | 1010 · Operating Cash US Bank | 4,056.00 |
| 05/25/2008 | 6249 | Aerotek | 1010 · Operating Cash US Bank | 6,093.54 |
| 05/27/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 1,569.60 |
| 05/27/2008 | 6262 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 50,000.00 |
| 05/27/2008 | 6265 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 5,384.74 |
| 05/27/2008 | 6220 | Melink Corporation | 1010 · Operating Cash US Bank | 11,315.00 |
| 05/27/2008 | 6178 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 20,000.00 |
| 05/28/2008 | 6230 | Colonial Webb Contractors | 1010 · Operating Cash US Bank | 48,067.61 |
| 05/28/2008 | 6268 | Newark | 1010 · Operating Cash US Bank | 369.35 |
| 05/30/2008 | 6274 | Technical Services Inc. | 1010 · Operating Cash US Bank | 9,480.94 |
| 05/30/2008 | 6275 | Bay Electric Co, Inc | 1010 · Operating Cash US Bank | 12,910.00 |
| 05/31/2008 | 6169 | Minco | 1010 · Operating Cash US Bank | 0.00 |
| 05/31/2008 | 6171 | WAGO | 1010 · Operating Cash US Bank | 0.00 |
| 05/31/2008 | 6173 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 05/31/2008 | 6176 | Advantech | 1010 · Operating Cash US Bank | 50,000.00 |
| 05/31/2008 | 6181 | Indusoft | 1010 · Operating Cash US Bank | 26,794.40 |
| 05/31/2008 | 6196 | The Bergquist Company | 1010 · Operating Cash US Bank | 0.00 |
| 05/31/2008 | 6197 | Staffing Partners | 1010 · Operating Cash US Bank | 0.00 |
| 05/31/2008 | 6199 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 0.00 |
| 05/31/2008 | 6205 | Irby Construction | 1010 · Operating Cash US Bank | 0.00 |
| 05/31/2008 | 6223 | Magnelab | 1010 · Operating Cash US Bank | 40,000.00 |
| 05/31/2008 | 6239 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 26,510.00 |
| 05/31/2008 | 6251 | Aerotek | 1010 · Operating Cash US Bank | 5,988.77 |
| 06/01/2008 | | Chain Store Guide | 2109 · AMEX - Angie Schreiner 11078 | 1,350.00 |
| 06/01/2008 | 6276 | Irby Construction | 1010 · Operating Cash US Bank | 25,000.00 |
| 06/02/2008 | | Windy City Wire | 2109 · AMEX - Angie Schreiner 11078 | 3,000.00 |
| 06/02/2008 | 6277 | Diamond Detective Agency | 1010 · Operating Cash US Bank | 540.00 |
| 06/02/2008 | 6278 | ADMMicro | 1010 · Operating Cash US Bank | 3,810.00 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by date)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 06/02/2008 | 6280 | Safe Harbor Real Estate Fund X LLC | 1010 · Operating Cash US Bank | 5,094.64 |
| 06/03/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 1,569.60 |
| 06/04/2008 | 6294 | Integra | 1010 · Operating Cash US Bank | 4,999.14 |
| 06/04/2008 | 6285 | Livingston Electrical | 1010 · Operating Cash US Bank | 7,500.00 |
| 06/04/2008 | 6338 | Indusoft | 1010 · Operating Cash US Bank | 6,403.11 |
| 06/05/2008 | | Business Objects | 2109 · AMEX - Angie Schreiner 11078 | 5,213.57 |
| 06/05/2008 | 6295 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 10,780.59 |
| 06/05/2008 | 6296 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 20,000.00 |
| 06/05/2008 | 6298 | Genesis Lighting | 1010 · Operating Cash US Bank | 11,850.00 |
| 06/05/2008 | 6299 | In-Sync Electrical and Controls Inc. | 1010 · Operating Cash US Bank | 40,000.00 |
| 06/06/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 3,985.55 |
| 06/06/2008 | 6301 | Trane Inc | 1010 · Operating Cash US Bank | 40,000.00 |
| 06/06/2008 | 6302 | Trane Inc | 1010 · Operating Cash US Bank | 40,000.00 |
| 06/06/2008 | 6303 | Minco | 1010 · Operating Cash US Bank | 30,350.23 |
| 06/08/2008 | 6304 | Atlantic Consulting International | 1010 · Operating Cash US Bank | 7,500.00 |
| 06/08/2008 | 6305 | Breathitt Mechanical Company Inc. | 1010 · Operating Cash US Bank | 229.70 |
| 06/08/2008 | 6306 | Brett Short Circuits, LLC | 1010 · Operating Cash US Bank | 924.75 |
| 06/08/2008 | 6307 | CCS | 1010 · Operating Cash US Bank | 640.25 |
| 06/08/2008 | 6308 | CenterPoint Energy | 1010 · Operating Cash US Bank | 433.49 |
| 06/08/2008 | 6309 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 532.92 |
| 06/08/2008 | 6310 | Culligan - 114-09848896-7 | 1010 · Operating Cash US Bank | 208.24 |
| 06/08/2008 | 6311 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 300.00 |
| 06/08/2008 | 6312 | Facility Solutions Group | 1010 · Operating Cash US Bank | 2,484.00 |
| 06/08/2008 | 6313 | Fidelity | 1010 · Operating Cash US Bank | 959.04 |
| 06/08/2008 | 6314 | Grainger | 1010 · Operating Cash US Bank | 336.03 |
| 06/08/2008 | 6315 | Graybar Electric | 1010 · Operating Cash US Bank | 434.10 |
| 06/08/2008 | 6316 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 221.35 |
| 06/08/2008 | 6317 | Hyper Future Vision, Inc | 1010 · Operating Cash US Bank | 930.00 |
| 06/08/2008 | 6318 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 161.45 |
| 06/08/2008 | 6319 | Ikon Office Solutions | 1010 · Operating Cash US Bank | 0.00 |
| 06/08/2008 | 6320 | Marlin Leasing | 1010 · Operating Cash US Bank | 216.06 |
| 06/08/2008 | 6321 | New Hope Consulting | 1010 · Operating Cash US Bank | 300.00 |
| 06/08/2008 | 6322 | NexRev, Inc. | 1010 · Operating Cash US Bank | 5,800.00 |
| 06/08/2008 | 6323 | Qwest 612-333-1846 | 1010 · Operating Cash US Bank | 85.68 |
| 06/08/2008 | 6324 | Waste Mangement | 1010 · Operating Cash US Bank | 547.33 |
| 06/08/2008 | 6325 | Wendy's Int'l | 1010 · Operating Cash US Bank | 3,062.98 |
| 06/08/2008 | 6326 | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 1,177.75 |
| 06/11/2008 | | Windy City Wire | 2116 · AMEX - Wolfgang Knaus 12159 | 2,000.00 |
| 06/11/2008 | 6332 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 6,414.00 |
| 06/11/2008 | 6333 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 10,200.00 |
| 06/12/2008 | | Viking Electric | 2109 · AMEX - Angie Schreiner 11078 | 1,070.33 |
| 06/12/2008 | 6334 | Livingston Electrical | 1010 · Operating Cash US Bank | 25,263.00 |
| 06/12/2008 | 6335 | Aerotek | 1010 · Operating Cash US Bank | 2,219.89 |
| 06/12/2008 | 6336 | Magnelab | 1010 · Operating Cash US Bank | 9,000.00 |
| 06/12/2008 | 6337 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 10,661.35 |
| 06/12/2008 | 6339 | Iron Mountain | 1010 · Operating Cash US Bank | 4,200.00 |
| 06/12/2008 | 6341 | Wells Fargo Financial | 1010 · Operating Cash US Bank | 873.96 |
| 06/13/2008 | 6344 | Melink Corporation | 1010 · Operating Cash US Bank | 4,390.00 |
| 06/16/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 3,270.00 |
| 06/16/2008 | 6352 | First Financial Corporate Svc, Inc. | 1010 · Operating Cash US Bank | 19,432.00 |
| 06/17/2008 | 6346 | Livingston Electrical | 1010 · Operating Cash US Bank | 7,782.00 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by date)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|----------------------------|-------|
| 06/17/2008 | 6347 | NexRev, Inc. | 1010 · Operating Cash US Bank | 9,417.75 |
| 06/17/2008 | 6348 | Ben Morgan | 1010 · Operating Cash US Bank | 720.00 |
| 06/17/2008 | 6349 | Aerotek | 1010 · Operating Cash US Bank | 2,764.44 |
| 06/17/2008 | 6350 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 14,139.00 |
| 06/19/2008 | 6353 | Staffing Partners | 1010 · Operating Cash US Bank | 6,175.50 |
| 06/20/2008 | 6354 | Sentran Corporation | 1010 · Operating Cash US Bank | 4,000.00 |
| 06/20/2008 | 6355 | Bisbee and Associates, LLC | 1010 · Operating Cash US Bank | 22,715.22 |
| 06/20/2008 | 1 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 22,260.00 |
| 06/20/2008 | 2 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 70,240.00 |
| 06/20/2008 | 6358 | The Bergquist Company | 1010 · Operating Cash US Bank | 26,249.04 |
| 06/23/2008 | 6359 | Zurich North America | 1010 · Operating Cash US Bank | 472.94 |
| 06/23/2008 | 6366 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 7,000.00 |
| 06/23/2008 | 6367 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 18,766.00 |
| 06/24/2008 | 5541 | Jackson Lewis | 1010 · Operating Cash US Bank | 2,534.78 |
| 06/24/2008 | 6368 | Delta Dental | 1010 · Operating Cash US Bank | 1,639.75 |
| 06/25/2008 | 6369 | Atlantic Consulting International | 1010 · Operating Cash US Bank | 7,500.00 |
| 06/25/2008 | 6371 | Aerotek | 1010 · Operating Cash US Bank | 4,429.70 |
| 06/25/2008 | 6373 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 219.16 |
| 06/25/2008 | 6374 | Irby Construction | 1010 · Operating Cash US Bank | 25,591.00 |
| 06/26/2008 | 6375 | Clearwater Technologies | 1010 · Operating Cash US Bank | 2,704.00 |
| 06/26/2008 | 6376 | Breathitt Mechanical Company Inc. | 1010 · Operating Cash US Bank | 1,045.03 |
| 06/26/2008 | 6377 | Brett Short Circuits, LLC | 1010 · Operating Cash US Bank | 2,565.00 |
| 06/26/2008 | 6378 | NexRev, Inc. | 1010 · Operating Cash US Bank | 12,078.50 |
| 06/30/2008 | | Ikon Office Solutions | 2109 · AMEX - Angie Schreiner 11078 | 1,534.39 |
| 06/30/2008 | 6384 | WAGO | 1010 · Operating Cash US Bank | 40,000.00 |
| 06/30/2008 | 0630 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 796.63 |
| 07/01/2008 | 6387 | Delux Business Systems | 1010 · Operating Cash US Bank | 112.20 |
| 07/01/2008 | 6388 | Fidelity | 1010 · Operating Cash US Bank | 559.91 |
| 07/01/2008 | 6389 | Estes Express Lines | 1010 · Operating Cash US Bank | 1,224.45 |
| 07/01/2008 | 6390 | Fed Ex Freight | 1010 · Operating Cash US Bank | 1,619.89 |
| 07/01/2008 | 6391 | Integra | 1010 · Operating Cash US Bank | 5,284.81 |
| 07/01/2008 | 6393 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 11,101.67 |
| 07/02/2008 | | Windy City Wire | 2109 · AMEX - Angie Schreiner 11078 | 1,500.00 |
| 07/02/2008 | 7005 | Trane Inc | 1009 · M&I Operating | 25,000.00 |
| 07/02/2008 | 6394 | Aerotek | 1010 · Operating Cash US Bank | 4,873.00 |
| 07/02/2008 | 6395 | Contingent Network Services | 1010 · Operating Cash US Bank | 7,120.00 |
| 07/02/2008 | 7006 | NexRev, Inc. | 1009 · M&I Operating | 14,004.25 |
| 07/02/2008 | 6396 | Safe Harbor Real Estate Fund X LLC | 1010 · Operating Cash US Bank | 5,051.64 |
| 07/02/2008 | 6397 | ADMMicro | 1010 · Operating Cash US Bank | 4,090.00 |
| 07/02/2008 | 6398 | Staffing Partners | 1010 · Operating Cash US Bank | 9,883.00 |
| 07/02/2008 | 6399 | Melink Corporation | 1010 · Operating Cash US Bank | 13,170.00 |
| 07/07/2008 | 6400 | CCS | 1010 · Operating Cash US Bank | 1,287.50 |
| 07/07/2008 | 6401 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 1,159.67 |
| 07/07/2008 | 6402 | CT Corporation | 1010 · Operating Cash US Bank | 340.82 |
| 07/07/2008 | 6403 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 300.00 |
| 07/07/2008 | 6404 | Hyper Future Vision, Inc | 1010 · Operating Cash US Bank | 438.44 |
| 07/07/2008 | 6405 | Livingston Electrical | 1010 · Operating Cash US Bank | 2,925.00 |
| 07/07/2008 | 6406 | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 1,228.96 |
| 07/07/2008 | 6407 | Fidelity | 1010 · Operating Cash US Bank | 1,026.89 |
| 07/09/2008 | 6412 | Advantech | 1010 · Operating Cash US Bank | 60,000.00 |
| 07/09/2008 | 6413 | Crockett Technologies | 1010 · Operating Cash US Bank | 30,000.00 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by date)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|---|---|---|---|---|
| 07/09/2008 | 6418 | NexRev, Inc. | 1010 · Operating Cash US Bank | 27,980.00 |
| 07/11/2008 | | Windy City Wire | 2152 · VISA - Scott | 8,800.22 |
| 07/11/2008 | 6415 | Brett Short Circuits, LLC | 1010 · Operating Cash US Bank | 5,614.36 |
| 07/11/2008 | 6416 | Wells Fargo Financial | 1010 · Operating Cash US Bank | 1,048.76 |
| 07/11/2008 | 6417 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 7,000.00 |
| 07/14/2008 | 6419 | Candela | 1010 · Operating Cash US Bank | 25,000.00 |
| 07/14/2008 | wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 15,093.00 |
| 07/14/2008 | 6422 | SALESFORCE.COM | 1010 · Operating Cash US Bank | 1,627.50 |
| 07/14/2008 | 6423 | Sentran Corporation | 1010 · Operating Cash US Bank | 2,500.00 |
| 07/15/2008 | | Viking Electric | 2152 · VISA - Scott | 7,683.35 |
| 07/15/2008 | | Windy City Wire | 2101 · AMEX Payable | 391.00 |
| 07/15/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 136.52 |
| 07/15/2008 | | T-Mobile | 2116 · AMEX - Wolfgang Knaus 12159 | 4,081.43 |
| 07/15/2008 | | ElectroDepot | 2106 · AMEX - Michele Brady 11011 | 47.80 |
| 07/15/2008 | 6427 | CenterPoint Energy | 1010 · Operating Cash US Bank | 186.64 |
| 07/15/2008 | 6428 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 399.69 |
| 07/15/2008 | 6429 | Hasler Mailing Systems | 1010 · Operating Cash US Bank | 232.50 |
| 07/15/2008 | 6430 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 154.22 |
| 07/15/2008 | 6431 | New Hope Consulting | 1010 · Operating Cash US Bank | 225.00 |
| 07/15/2008 | 6432 | Qwest 612-333-1846 | 1010 · Operating Cash US Bank | 42.28 |
| 07/16/2008 | 6425 | Livingston Electrical | 1010 · Operating Cash US Bank | 21,690.00 |
| 07/18/2008 | | Magnelab | 2152 · VISA - Scott | 4,000.00 |
| 07/22/2008 | 6435 | Hyper Future Vision, Inc | 1010 · Operating Cash US Bank | 2,756.83 |
| 07/22/2008 | 6436 | AMI Imaging Systems, Inc | 1010 · Operating Cash US Bank | 1,620.85 |
| 07/23/2008 | | Magnelab | 2152 · VISA - Scott | 2,608.20 |
| 07/23/2008 | 6438 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 12,673.00 |
| 07/23/2008 | 6441 | Magnelab | 1010 · Operating Cash US Bank | 4,000.00 |
| 07/24/2008 | 6445 | Irby Construction | 1010 · Operating Cash US Bank | 25,000.00 |
| 07/24/2008 | 6446 | Real Time Automation | 1010 · Operating Cash US Bank | 19,500.00 |
| 07/24/2008 | 6447 | Crockett Technologies | 1010 · Operating Cash US Bank | 29,100.00 |
| 07/24/2008 | 6448 | NexRev, Inc. | 1010 · Operating Cash US Bank | 47,000.00 |
| 07/24/2008 | wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 16,770.00 |
| 07/25/2008 | 6454 | Aerotek | 1010 · Operating Cash US Bank | 3,483.54 |
| 07/25/2008 | 6469 | Bisbee and Associates, LLC | 1010 · Operating Cash US Bank | 26,619.61 |
| 07/29/2008 | 6456 | BPK&Z | 1010 · Operating Cash US Bank | 5,000.00 |
| 07/30/2008 | | Advantech | 2153 · VISA - Ed | 30,000.00 |
| 07/30/2008 | 6442 | Magnelab | 1010 · Operating Cash US Bank | 4,000.00 |
| 07/31/2008 | | Contingent Network Services | 2153 · VISA - Ed | 25,000.00 |
| 07/31/2008 | | Contingent Network Services | 2153 · VISA - Ed | 0.00 |
| 07/31/2008 | 6459 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 699.27 |
| 07/31/2008 | 6461 | Trane Inc | 1010 · Operating Cash US Bank | 20,000.00 |
| 07/31/2008 | 6464 | Trane Inc | 1010 · Operating Cash US Bank | 5,000.00 |
| 07/31/2008 | 6465 | In-Sync Electrical and Controls Inc. | 1010 · Operating Cash US Bank | 19,961.87 |
| 07/31/2008 | 6540 | Network Electrical Service, Inc. Revisits | 1010 · Operating Cash US Bank | 0.00 |
| 08/01/2008 | 6468 | NexRev, Inc. | 1010 · Operating Cash US Bank | 68,700.00 |
| 08/04/2008 | | Bay Area Lighting | 2153 · VISA - Ed | 2,109.00 |
| 08/04/2008 | 6472 | SALESFORCE.COM | 1010 · Operating Cash US Bank | 1,510.75 |
| 08/04/2008 | 6473 | Grainger | 1010 · Operating Cash US Bank | 186.08 |
| 08/04/2008 | 6474 | Livingston Electrical | 1010 · Operating Cash US Bank | 6,797.00 |
| 08/04/2008 | 6475 | Melink Corporation | 1010 · Operating Cash US Bank | 2,195.00 |
| 08/05/2008 | 6476 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 1,600.00 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by date)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 08/05/2008 | 6478 | Technical Consumer Products | 1010 · Operating Cash US Bank | 371.91 |
| 08/05/2008 | 6479 | Metropolitan Mechanical Contractors | 1010 · Operating Cash US Bank | 586.06 |
| 08/05/2008 | 6480 | Wendy's Int'l | 1010 · Operating Cash US Bank | 2,547.17 |
| 08/06/2008 | | Graybar Electric | 2152 · VISA - Scott | 2,425.06 |
| 08/06/2008 | 6443 | Magnelab | 1010 · Operating Cash US Bank | 4,000.00 |
| 08/06/2008 | 6481 | ADMMicro | 1010 · Operating Cash US Bank | 0.00 |
| 08/06/2008 | 6482 | ADMMicro | 1010 · Operating Cash US Bank | 4,547.84 |
| 08/06/2008 | 6483 | NexRev, Inc. | 1010 · Operating Cash US Bank | 6,450.00 |
| 08/06/2008 | 6486 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 11,152.77 |
| 08/06/2008 | 6487 | Budget Lighting | 1010 · Operating Cash US Bank | 2,318.58 |
| 08/07/2008 | | Plumbing Service Company | 2152 · VISA - Scott | 450.00 |
| 08/07/2008 | 6484 | Melink Corporation | 1010 · Operating Cash US Bank | 6,585.00 |
| 08/08/2008 | | Hewlett-Packard Financial Services Co | 2153 · VISA - Ed | 1,647.00 |
| 08/08/2008 | 6462 | The Bergquist Company | 1010 · Operating Cash US Bank | 0.00 |
| 08/08/2008 | 6463 | WAGO | 1010 · Operating Cash US Bank | 25,000.00 |
| 08/08/2008 | 6466 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 08/11/2008 | 6488 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 0.00 |
| 08/11/2008 | 6489 | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 161.81 |
| 08/11/2008 | wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 38,571.00 |
| 08/12/2008 | 6494 | Brett Short Circuits, LLC | 1010 · Operating Cash US Bank | 2,261.75 |
| 08/12/2008 | 6495 | AT&T 834856103 | 1010 · Operating Cash US Bank | 3,967.70 |
| 08/12/2008 | phone pay | Ikon Financial Services - 2312169 | 1010 · Operating Cash US Bank | 487.34 |
| 08/12/2008 | 6496 | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 3,326.81 |
| 08/13/2008 | | Brett Short Circuits, LLC | 2152 · VISA - Scott | 3,000.00 |
| 08/13/2008 | 6444 | Magnelab | 1010 · Operating Cash US Bank | 4,000.00 |
| 08/14/2008 | 6497 | Ameritech | 1010 · Operating Cash US Bank | 9,500.00 |
| 08/14/2008 | 6498 | AmTech Lighting Services | 1010 · Operating Cash US Bank | 5,509.21 |
| 08/14/2008 | 6502 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 5,381.73 |
| 08/14/2008 | 6503 | bulbs.com | 1010 · Operating Cash US Bank | 1,160.19 |
| 08/14/2008 | 6504 | CCS | 1010 · Operating Cash US Bank | 647.25 |
| 08/14/2008 | 6505 | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 786.63 |
| 08/14/2008 | 6506 | Culligan - 114-09848896-7 | 1010 · Operating Cash US Bank | 179.05 |
| 08/14/2008 | 6507 | Delta Dental | 1010 · Operating Cash US Bank | 1,677.25 |
| 08/14/2008 | 6508 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 221.34 |
| 08/14/2008 | 6509 | Hi-Tech Outsourcing Services | 1010 · Operating Cash US Bank | 7,000.00 |
| 08/14/2008 | 6510 | Qwest 612-333-1846 | 1010 · Operating Cash US Bank | 42.41 |
| 08/14/2008 | 6511 | Street Fleet | 1010 · Operating Cash US Bank | 60.22 |
| 08/14/2008 | 6512 | Tucker National L.L.C | 1010 · Operating Cash US Bank | 15,969.51 |
| 08/14/2008 | 6513 | VAR Resources, Inc. | 1010 · Operating Cash US Bank | 628.01 |
| 08/14/2008 | 6514 | Waste Mangement | 1010 · Operating Cash US Bank | 181.09 |
| 08/14/2008 | 6515 | Wells Fargo Financial | 1010 · Operating Cash US Bank | 961.36 |
| 08/14/2008 | 6516 | Zurich North America | 1010 · Operating Cash US Bank | 4,348.51 |
| 08/14/2008 | 6517 | The Bergquist Company | 1010 · Operating Cash US Bank | 25,000.00 |
| 08/14/2008 | phone | Integra | 1010 · Operating Cash US Bank | 5,801.08 |
| 08/14/2008 | 6537 | NexRev, Inc. | 1010 · Operating Cash US Bank | 21,900.00 |
| 08/15/2008 | 6467 | Tyco Electronics | 1010 · Operating Cash US Bank | 15,035.62 |
| 08/15/2008 | 6518 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 12,450.00 |
| 08/15/2008 | 6519 | National Energy Services, Inc. | 1010 · Operating Cash US Bank | 3,350.00 |
| 08/15/2008 | 6520 | BHI Advanced Internet Solutions | 1010 · Operating Cash US Bank | 1,950.00 |
| 08/15/2008 | 6521 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 13,938.00 |
| 08/15/2008 | 6522 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 0.00 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by date)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|------|-----|------|------------------------------|-------|
| 08/15/2008 | 6523 | Culligan - 114-09848896-7 | 1010 · Operating Cash US Bank | 198.43 |
| 08/15/2008 | 6524 | Sentran Corporation | 1010 · Operating Cash US Bank | 2,200.00 |
| 08/15/2008 | 7009 | CEI Electrical & Mechanical | 1009 · M&I Operating | 10,047.15 |
| 08/18/2008 | | Viking Electric | 2109 · AMEX - Angie Schreiner 11078 | 1,129.29 |
| 08/18/2008 | 6526 | Integra | 1010 · Operating Cash US Bank | 0.00 |
| 08/18/2008 | phone | Wells Fargo Financial | 1010 · Operating Cash US Bank | 961.36 |
| 08/18/2008 | 6527 | Molo Plumbing & Heating | 1010 · Operating Cash US Bank | 633.44 |
| 08/18/2008 | phone | VAR Resources, Inc. | 1010 · Operating Cash US Bank | 553.01 |
| 08/19/2008 | 6528 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 0.00 |
| 08/19/2008 | 6529 | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 30,117.77 |
| 08/20/2008 | 6530 | Trane Inc | 1010 · Operating Cash US Bank | 36,402.26 |
| 08/21/2008 | 6531 | Ikon Office Solutions | 1010 · Operating Cash US Bank | 695.89 |
| 08/21/2008 | 6532 | Fidelity | 1010 · Operating Cash US Bank | 925.42 |
| 08/21/2008 | 7117 | SimpliCTI | 1009 · M&I Operating | 2,500.00 |
| 08/22/2008 | 6535 | Minco | 1010 · Operating Cash US Bank | 35,000.00 |
| 08/22/2008 | 6536 | Advantech | 1010 · Operating Cash US Bank | 32,332.91 |
| 08/25/2008 | 6538 | Ameritech | 1010 · Operating Cash US Bank | 0.00 |
| 08/25/2008 | 6539 | Temperate Control Services | 1010 · Operating Cash US Bank | 529.20 |
| 08/26/2008 | | Ameritech | 2153 · VISA - Ed | 18,000.00 |
| 08/27/2008 | 6542 | Livingston Electrical | 1010 · Operating Cash US Bank | 4,420.00 |
| 08/28/2008 | | Luwa Mechanical Systems | 2153 · VISA - Ed | 10,680.00 |
| 08/28/2008 | 6543 | Budget Lighting | 1010 · Operating Cash US Bank | 2,402.46 |
| 08/28/2008 | 6544 | Lee Air Conditioners, Inc. | 1010 · Operating Cash US Bank | 15,000.00 |
| 08/29/2008 | | Siegel, Brill Greupner, Duffy & Foster, P | 2101 · AMEX Payable | 0.00 |
| 08/29/2008 | | Siegel, Brill Greupner, Duffy & Foster, P | 2101 · AMEX Payable | 0.00 |
| 08/29/2008 | | Controls & Meters | 2152 · VISA - Scott | 1,458.22 |
| 08/29/2008 | 5571 | Siegel, Brill Greupner, Duffy & Foster, P | 1010 · Operating Cash US Bank | 50,000.00 |
| 08/29/2008 | phone | Marlin Leasing | 1010 · Operating Cash US Bank | 848.08 |
| 09/02/2008 | 6545 | Candela | 1010 · Operating Cash US Bank | 35,000.00 |
| 09/02/2008 | 6547 | ADMMicro | 1010 · Operating Cash US Bank | 3,810.00 |
| 09/02/2008 | phone | Integra | 1010 · Operating Cash US Bank | 5,757.68 |
| 09/03/2008 | phone | CIT Technology Fin Serv, Inc. | 1010 · Operating Cash US Bank | 798.32 |
| 09/03/2008 | 6550 | SJN Electric | 1010 · Operating Cash US Bank | 328.00 |
| 09/04/2008 | | ElectroDepot | 2109 · AMEX - Angie Schreiner 11078 | 1,009.69 |
| 09/04/2008 | | Budget Lighting | 2109 · AMEX - Angie Schreiner 11078 | 643.53 |
| 09/04/2008 | 6556 | The Herbert Senn Co., Inc. | 1010 · Operating Cash US Bank | 149.75 |
| 09/04/2008 | 6578 | Hewlett-Packard Financial Services Co | 1010 · Operating Cash US Bank | 219.16 |
| 09/05/2008 | 6563 | Aerotek | 1010 · Operating Cash US Bank | 3,652.50 |
| 09/05/2008 | 6572 | Dent Instruments | 1010 · Operating Cash US Bank | 32,588.00 |
| 09/05/2008 | wire | Network Electrical Services, Inc. | 1010 · Operating Cash US Bank | 30,000.00 |
| 09/05/2008 | 6600 | Tucker National L.L.C | 1010 · Operating Cash US Bank | 24,776.33 |
| 09/08/2008 | 6571 | Minco | 1010 · Operating Cash US Bank | 15,000.00 |
| 09/08/2008 | 6573 | Ameritech | 1010 · Operating Cash US Bank | 35,000.00 |
| 09/08/2008 | 6574 | Advantech | 1010 · Operating Cash US Bank | 40,000.00 |
| 09/08/2008 | 6575 | TempAir | 1010 · Operating Cash US Bank | 3,116.12 |
| 09/08/2008 | 6576 | ULINE | 1010 · Operating Cash US Bank | 0.00 |
| 09/08/2008 | 6577 | Restaurant News | 1010 · Operating Cash US Bank | 110.00 |
| 09/10/2008 | 6579 | NexRev, Inc. | 1010 · Operating Cash US Bank | 26,030.00 |
| 09/10/2008 | 6580 | Ameritech | 1010 · Operating Cash US Bank | 32,189.56 |
| 09/11/2008 | | Magnelab | 2153 · VISA - Ed | 5,000.00 |
| 09/11/2008 | 6557 | Magnelab | 1010 · Operating Cash US Bank | 0.00 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|---|---|---|---|---|
| 09/11/2008 | 6558 | Magnelab | 1010 · Operating Cash US Bank | 1,500.00 |
| 09/11/2008 | 6581 | Ruud Lighting | 1010 · Operating Cash US Bank | 399.32 |
| 09/11/2008 | 6583 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 6,206.24 |
| 09/12/2008 | 6587 | Teledata Consulting, Inc. | 1010 · Operating Cash US Bank | 2,950.00 |
| 09/12/2008 | 6588 | Windy City Wire | 1010 · Operating Cash US Bank | 127.81 |
| 09/12/2008 | 6589 | Minnesota Mailing Solutions | 1010 · Operating Cash US Bank | 29.34 |
| 09/15/2008 | | Viking Electric | 2101 · AMEX Payable | 12,795.96 |
| 09/15/2008 | wire | WAGO | 1010 · Operating Cash US Bank | 87,000.00 |
| 09/15/2008 | 6590 | CDI (Crystal Distribution) | 1010 · Operating Cash US Bank | 755.20 |
| 09/15/2008 | 6591 | Molo Plumbing & Heating | 1010 · Operating Cash US Bank | 580.48 |
| 09/15/2008 | 6592 | HMS - HVAC Mechanical Specialists | 1010 · Operating Cash US Bank | 152.50 |
| 09/16/2008 | 6594 | Spam Soap | 1010 · Operating Cash US Bank | 399.00 |
| 09/16/2008 | 6595 | Melink Corporation | 1010 · Operating Cash US Bank | 5,340.00 |
| 09/16/2008 | 6597 | Luwa Mechanical Systems | 1010 · Operating Cash US Bank | 0.00 |
| 09/18/2008 | | AT&T 834856103 | 2105 · AMEX - Dean (Business) 11003 | 3,432.38 |
| 09/18/2008 | 6559 | Magnelab | 1010 · Operating Cash US Bank | 1,500.00 |
| 09/18/2008 | 6598 | Carlson Real Estate Company | 1010 · Operating Cash US Bank | 10,972.01 |
| 09/19/2008 | | Luwa Mechanical Systems | 2153 · VISA - Ed | 25,000.00 |
| 09/19/2008 | | Genesis Lighting | 2152 · VISA - Scott | 7,027.25 |
| 09/19/2008 | 6599 | Blue Cross Blue Shield MN | 1010 · Operating Cash US Bank | 14,061.00 |
| 09/22/2008 | 7032 | BHI Advanced Internet Solutions | 1009 · M&I Operating | 10,180.98 |
| 09/23/2008 | 5588 | Jackson Lewis | 1010 · Operating Cash US Bank | 2,934.47 |
| 09/25/2008 | 6560 | Magnelab | 1010 · Operating Cash US Bank | 0.00 |
| 09/25/2008 | 6561 | Magnelab | 1010 · Operating Cash US Bank | 1,500.00 |
| 09/26/2008 | 7045 | Banc of America Leasing 002-3043953 | 1009 · M&I Operating | 608.82 |
| 09/26/2008 | 7048 | Indusoft | 1009 · M&I Operating | 6,272.50 |
| 09/26/2008 | 7049 | Fidelity | 1009 · M&I Operating | 1,037.89 |
| 09/29/2008 | 7033 | Crockett Technologies | 1009 · M&I Operating | 85,000.00 |
| 09/29/2008 | 7071 | Livingston Electrical | 1009 · M&I Operating | 3,752.00 |
| 09/29/2008 | 7052 | Delta Dental | 1009 · M&I Operating | 4,168.40 |
| 09/29/2008 | 7053 | Hi-Tech Outsourcing Services | 1009 · M&I Operating | 7,000.00 |
| 09/29/2008 | 7054 | Luwa Mechanical Systems | 1009 · M&I Operating | 6,520.00 |
| 09/30/2008 | | Infinity | 2109 · AMEX - Angie Schreiner 11078 | 726.16 |
| 09/30/2008 | | Venture Lighting | 2109 · AMEX - Angie Schreiner 11078 | 1,043.40 |
| 09/30/2008 | 7067 | Crockett Technologies | 1009 · M&I Operating | 2,450.17 |
| 10/01/2008 | 7069 | National Energy Services, Inc. | 1009 · M&I Operating | 7,000.00 |
| 10/02/2008 | 7055 | Advantech | 1009 · M&I Operating | 39,461.52 |
| 10/02/2008 | 7072 | Safe Harbor Real Estate Fund X LLC | 1009 · M&I Operating | 5,063.64 |
| 10/03/2008 | | Budget Lighting | 2109 · AMEX - Angie Schreiner 11078 | 3,625.00 |
| 10/03/2008 | phone | Banc of America Leasing 002-3043953 | 1009 · M&I Operating | 608.82 |
| 10/03/2008 | 7075 | ADMMicro | 1009 · M&I Operating | 4,005.00 |
| 10/06/2008 | 7076 | Luwa Mechanical Systems | 1009 · M&I Operating | 10,950.00 |
| 10/07/2008 | 7037 | Candela | 1009 · M&I Operating | 15,128.28 |
| 10/07/2008 | 7039 | Indusoft | 1009 · M&I Operating | 30,000.00 |
| 10/07/2008 | 7042 | Dent Instruments | 1009 · M&I Operating | 40,000.00 |
| 10/07/2008 | 7073 | Ameritech | 1009 · M&I Operating | 44,528.10 |
| 10/07/2008 | 7074 | NexRev, Inc. | 1009 · M&I Operating | 29,540.00 |
| 10/07/2008 | 6602 | Cornerstone Facilities | 1010 · Operating Cash US Bank | 12,000.00 |
| 10/10/2008 | 7080 | Carlson Real Estate Company | 1009 · M&I Operating | 10,972.01 |
| 10/10/2008 | Phone | Xcel Energy - 518252904-4 | 1010 · Operating Cash US Bank | 3,999.48 |
| 10/14/2008 | 7034 | Crockett Technologies | 1010 · Operating Cash US Bank | 0.00 |

| Date | Num | Name | Cash Account or Credit Card | Debit |
|---|---|---|---|---|
| 10/15/2008 | | Viking Electric | 2109 · AMEX - Angie Schreiner 11078 | 6,000.00 |
| 10/15/2008 | | Metropolitan Mechanical Contractors | 2105 · AMEX - Dean (Business) 11003 | 1,022.71 |
| 10/15/2008 | 6605 | DTN/Meteorlogix | 1010 · Operating Cash US Bank | 2,400.00 |
| 10/17/2008 | | DTN/Meteorlogix | 2152 · VISA - Scott | 2,400.00 |
| 10/17/2008 | | Brady Trane | 2152 · VISA - Scott | 3,500.00 |
| 10/17/2008 | 6606 | Brady Trane | 1010 · Operating Cash US Bank | 2,523.87 |
| 10/17/2008 | 7090 | Contingent Network Services | 1009 · M&I Operating | 12,685.50 |
| 10/17/2008 | 7091 | AT&T 834856103 | 1009 · M&I Operating | 3,897.15 |
| 10/17/2008 | 7092 | Broadband America Corp | 1009 · M&I Operating | 387.90 |
| 10/17/2008 | 7093 | Cintas (Paper Shredding) | 1009 · M&I Operating | 53.95 |
| 10/17/2008 | 7094 | CIT Technology Fin Serv, Inc. | 1009 · M&I Operating | 788.32 |
| 10/17/2008 | 7095 | Commercial Air Systems, Inc. | 1009 · M&I Operating | 182.50 |
| 10/17/2008 | 7096 | Culligan - 114-09848896-7 | 1009 · M&I Operating | 418.96 |
| 10/17/2008 | 7097 | FedEx Trade Network | 1009 · M&I Operating | 460.42 |
| 10/17/2008 | 7098 | Fidelity | 1009 · M&I Operating | 1,242.11 |
| 10/17/2008 | 7099 | Geoff Day | 1009 · M&I Operating | 440.00 |
| 10/17/2008 | 7100 | Hewlett-Packard Financial Services Co | 1009 · M&I Operating | 221.34 |
| 10/17/2008 | 7101 | Himes Electrical Service, Inc. | 1009 · M&I Operating | 647.25 |
| 10/17/2008 | 7102 | Ikon Financial Services - 2312169 | 1009 · M&I Operating | 239.07 |
| 10/17/2008 | 7103 | Ikon Financial Services - 24566923 | 1009 · M&I Operating | 86.90 |
| 10/17/2008 | 7104 | Ikon Office Solutions 2011267 | 1009 · M&I Operating | 338.86 |
| 10/17/2008 | 7105 | Ikon Office Solutions 2043715 | 1009 · M&I Operating | 548.10 |
| 10/17/2008 | 7106 | Qwest 612-333-1846 | 1009 · M&I Operating | 84.46 |
| 10/17/2008 | 7107 | SALESFORCE.COM | 1009 · M&I Operating | 1,046.25 |
| 10/17/2008 | 7108 | Street Fleet | 1009 · M&I Operating | 54.34 |
| 10/17/2008 | 7109 | Teledata Consulting, Inc. | 1009 · M&I Operating | 725.00 |
| 10/17/2008 | 7110 | Waste Mangement | 1009 · M&I Operating | 439.28 |
| 10/17/2008 | 6607 | CEI Electrical & Mechanical | 1010 · Operating Cash US Bank | 4,479.49 |
| 10/20/2008 | | CEI Electrical & Mechanical | 2152 · VISA - Scott | 4,000.00 |
| 10/21/2008 | | Integra | 2109 · AMEX - Angie Schreiner 11078 | 5,935.72 |
| 10/21/2008 | | Crockett Technologies | 1009 · M&I Operating | 0.00 |
| 10/21/2008 | 7035 | Crockett Technologies | 1009 · M&I Operating | 0.00 |
| 10/21/2008 | 7038 | Candela | 1009 · M&I Operating | 63,543.24 |
| 10/21/2008 | 7116 | Data Communication Solutions | 1009 · M&I Operating | 14,458.50 |
| 10/22/2008 | 7043 | Dent Instruments | 1009 · M&I Operating | 40,000.00 |
| 10/22/2008 | 7118 | BPK&Z | 1009 · M&I Operating | 2,500.00 |
| 10/22/2008 | 7120 | Trane Inc | 1009 · M&I Operating | 33,760.00 |
| 10/22/2008 | 7121 | BHI Advanced Internet Solutions | 1009 · M&I Operating | 5,255.92 |
| 10/22/2008 | 6608 | Tucker National L.L.C | 1010 · Operating Cash US Bank | 23,935.91 |
| 10/23/2008 | 7122 | Integra | 1009 · M&I Operating | 5,065.28 |
| 10/23/2008 | 7123 | Hi-Tech Outsourcing Services | 1009 · M&I Operating | 7,500.00 |
| 10/23/2008 | 5594 | Siegel, Brill Greupner, Duffy & Foster, P | 1010 · Operating Cash US Bank | 50,000.00 |
| 10/24/2008 | | DAMUTH TRANE | 2152 · VISA - Scott | 2,088.97 |
| 10/24/2008 | | Viking Electric | 2152 · VISA - Scott | 3,500.00 |
| 10/24/2008 | | Melink Corporation | 2152 · VISA - Scott | 2,195.00 |
| 10/24/2008 | 6609 | Contingent Network Services | 1010 · Operating Cash US Bank | 11,795.50 |
| 10/24/2008 | 7129 | Ikon Financial Services - 2312169 | 1009 · M&I Operating | 411.53 |
| 10/24/2008 | 7130 | Melink Corporation | 1009 · M&I Operating | 0.00 |
| 10/24/2008 | Phone | Wells Fargo Financial | 1010 · Operating Cash US Bank | 1,117.08 |
| 10/24/2008 | 7132 | Ameritech | 1009 · M&I Operating | 35,414.50 |
| 10/24/2008 | 6610 | Irby Construction | 1010 · Operating Cash US Bank | 35,875.00 |

# LGI Energy Solutions
## List of Payments and Credit Card Charges (sorted by date)
### 2008

| Date | Num | Name | Cash Account or Credit Card | Debit |
|---|---|---|---|---|
| 10/24/2008 | 7133 | Livingston Electrical | 1009 · M&I Operating | 0.00 |
| 10/28/2008 | 7036 | Crockett Technologies | 1009 · M&I Operating | 0.00 |
| 10/28/2008 | 7040 | In-Sync Electrical and Controls Inc. | 1009 · M&I Operating | 0.00 |
| 10/28/2008 | 7041 | Facility Solutions Group | 1009 · M&I Operating | 20,713.56 |
| 10/29/2008 | 7044 | Dent Instruments | 1009 · M&I Operating | 40,000.00 |
| 10/29/2008 | 7137 | Luwa Mechanical Systems | 1009 · M&I Operating | 0.00 |
| 10/30/2008 | 7139 | CDI (Crystal Distribution) | 1009 · M&I Operating | 4,433.39 |
| 10/30/2008 | 7140 | ADMMicro | 1009 · M&I Operating | 7,852.33 |
| 10/31/2008 | 7081 | CCS | 1009 · M&I Operating | 1,935.84 |
| 11/01/2008 | 7018 | The Bergquist Company | 1009 · M&I Operating | 50,000.00 |
| 11/01/2008 | 7176 | CEI Electrical & Mechanical | 1009 · M&I Operating | 2,728.68 |
| 11/03/2008 | 7143 | Ameritech | 1009 · M&I Operating | 50,268.00 |
| 11/04/2008 | | Brett Short Circuits, LLC | 2152 · VISA - Scott | 910.55 |
| 11/07/2008 | | American Mailing Machines | 2109 · AMEX - Angie Schreiner 11078 | 264.15 |
| 11/07/2008 | 7144 | Ameritech | 1009 · M&I Operating | 48,750.00 |
| 11/07/2008 | 7150 | Livingston Electrical | 1009 · M&I Operating | 0.00 |
| 11/07/2008 | 7151 | Melink Corporation | 1009 · M&I Operating | 2,195.00 |
| 11/07/2008 | 7153 | ADMMicro | 1009 · M&I Operating | 0.00 |
| 11/10/2008 | | Viking Electric | 2109 · AMEX - Angie Schreiner 11078 | 4,500.00 |
| 11/10/2008 | 7138 | Luwa Mechanical Systems | 1009 · M&I Operating | 0.00 |
| 11/10/2008 | 7155 | Geoff Day | 1009 · M&I Operating | 1,029.68 |
| 11/10/2008 | 7157 | Advantech | 1009 · M&I Operating | 26,771.53 |
| 11/10/2008 | wire | Livingston Electrical | 1009 · M&I Operating | 3,600.00 |
| 11/11/2008 | 7158 | Luwa Mechanical Systems | 1009 · M&I Operating | 48,939.72 |
| 11/14/2008 | | Melink Corporation | 2109 · AMEX - Angie Schreiner 11078 | 2,295.00 |
| 11/14/2008 | | Budget Lighting | 2109 · AMEX - Angie Schreiner 11078 | 2,038.94 |
| 11/14/2008 | | bulbs.com | 2109 · AMEX - Angie Schreiner 11078 | 2,048.55 |
| 11/14/2008 | 7145 | Ameritech | 1009 · M&I Operating | 40,000.00 |
| 11/14/2008 | 7160 | Banc of America Leasing 002-3043953 | 1009 · M&I Operating | 623.82 |
| 11/14/2008 | Wire | In-Sync Electrical and Controls Inc. | 1009 · M&I Operating | 12,000.00 |
| 11/17/2008 | 7161 | Xcel Energy - 518252904-4 | 1009 · M&I Operating | 1,743.42 |
| 11/18/2008 | | Reilly Electric | 2109 · AMEX - Angie Schreiner 11078 | 915.76 |
| 11/19/2008 | 7167 | Dolliff Insurance | 1009 · M&I Operating | 10,000.00 |
| 11/20/2008 | 7173 | Advantech | 1009 · M&I Operating | 0.00 |
| 11/21/2008 | 7174 | Dolliff Insurance | 1009 · M&I Operating | 10,020.00 |
| 11/21/2008 | WIRE | ADMMicro | 1009 · M&I Operating | 13,368.00 |
| 11/21/2008 | WIRE | Luwa Mechanical Systems | 1009 · M&I Operating | 40,000.00 |
| 11/25/2008 | | Contingent Network Services | 2152 · VISA - Scott | 22,490.00 |
| 11/26/2008 | 7177 | Advantech | 1009 · M&I Operating | 25,000.00 |
| 11/26/2008 | 7178 | Blue Cross Blue Shield MN | 1009 · M&I Operating | 32,158.00 |
| 12/03/2008 | | Contingent Network Services | 2152 · VISA - Scott | 10,000.00 |
| 12/03/2008 | | Integra | 1009 · M&I Operating | 3,739.46 |
| 12/05/2008 | 7193 | SNL Heating & AC | 1009 · M&I Operating | 2,871.25 |
| | | | Total | 10,546,208.59 |